GORDON SILVER
GERALD M. GORDON, ESQ.
Nevada Bar No. 229
E-mail:  ggordon@gordonsilver.com
MATTHEW C. ZIRZOW, ESQ.
Nevada Bar No. 7222
E-mail:  mzirzow@gordonsilver.com
GABRIELLE A. HAMM, ESQ.
Nevada Bar No. 11588
E-mail:  ghamm@gordonsilver.com
3960 Howard Hughes Pkwy., 9th Floor
Las Vegas, Nevada 89169
Telephone (702) 796-5555
Facsimile (702) 369-2666

[Proposed] Attorneys for Murder Inc., LLC

# UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF NEVADA

| | |
|---|---|
| In re: | Case No.: BK-S-11-26317-BAM<br>Chapter 11 |
| MURDER INC., LLC | |
| Debtor. | |
| | Date:  N/A<br>Time:  N/A |

## AMENDMENT COVER SHEET

**The following items have been amended in the above named bankruptcy proceeding (check all applicable boxes).**

- ☐ Voluntary Petition (specify reason for amendment)_____
- ☒ Summary of Schedules
- ☒ Schedule A – Real Property
- ☒ Schedule B – Personal Property
- ☐ Schedule C – Property Claimed as Exempt
- ☒ Schedule D, E, or F, and/or Matrix, and/or List of Creditors or Equity Holders
  - ☒ Add/delete creditor(s), change amount or classification of debt - **$26.00 fee required.**
  - ☐ Add/change address of already listed creditor – **no fee**
- ☒ Schedule G – Schedule of Executory Contracts & Expired Leases
- ☒ Schedule H – Codebtors
- ☐ Schedule I – Current Income of Individual Debtor(s)
- ☐ Schedule J – Current Expenditures of Individual Debtor(s)
- ☒ Declaration Regarding Schedules
- ☒ Statement of Financial Affairs and/or Declaration
- ☐ Chapter 7 Individual Debtor's Statement of Intention
- ☐ Disclosure of Compensation of Attorney for Debtor

Gordon Silver
Attorneys At Law
Ninth Floor
3960 Howard Hughes Pkwy
Las Vegas, Nevada 89169
(702) 796-5555

103164-002/1360169

1  ☐  Statement of Current Monthly Income and Means Test Calculation (Form 22A, 22B, or 22C)
   ☐  Certificate of Credit Counseling
2  ☒  Other:  Disclosure of Compensation of Attorney for Debtor; List of Equity Security Holders;
   Corporate Ownership Statement

3

4  GORDON SILVER

5
   By: _Gabrielle Hamm_
6     GERALD M. GORDON, ESQ.
      MATTHEW C. ZIRZOW, ESQ.
7     GABRIELLE A. HAMM, ESQ.
      3960 Howard Hughes Pkwy., 9th Floor
8     Las Vegas, Nevada 89169
      [Proposed] Attorneys for Murder Inc., LLC
9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Gordon Silver
Attorneys At Law
Ninth Floor
3960 Howard Hughes Pkwy
Las Vegas, Nevada 89169
(702) 796-5555

103164-002/1360169

2

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Nevada

In re    **Murder Inc., LLC**                                          Case No.   **BK-S-11-26317-BAM**

                                    Debtor

                                                          Chapter                    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 324,389.31 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 10 | | 20,583,220.54 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 26 | | 6,059,369.51 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| Total Number of Sheets of ALL Schedules | | 50 | | | |
| Total Assets | | | 324,389.31 | | |
| Total Liabilities | | | | 26,642,590.05 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## District of Nevada

In re    **Murder Inc., LLC**

Case No.    **BK-S-11-26317-BAM**

Debtor

Chapter    **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6A (Official Form 6A) (12/07)

In re   **Murder Inc., LLC**                                                                    Case No.   **BK-S-11-26317-BAM**
                                                                   ,
                                            Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re   **Murder Inc., LLC**                                                        Case No.   **BK-S-11-26317-BAM**
_____,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **On hand** | - | 3,587.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Operating Account No. ending 8242** | - | 4,699.74 |
| | | **Payroll Account No. ending 8255** | - | 1,425.27 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **See attached Schedule B5 - Artifacts owned by Mafia Collection, LLC, in which Debtor claims an interest** | - | Unknown |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **General Liability Insurance Policy through Century Surety, Policy No. CCP733026** | - | 0.00 |
| | | **Umbrella Liability Policy through National Fire Insurance Company, Policy No. EBU025035969** | - | 0.00 |
| | | **Workers Compensation and Employers' Liability Policy through First Comp, Policy No. LWC0001198-01** | - | 0.00 |

Sub-Total >          **9,712.01**
(Total of this page)

__3__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Murder Inc., LLC**                                                    Case No.   **BK-S-11-26317-BAM**
_____,
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Commercial Property Policy through Great American Insurance, Policy No. MAC0245616-00** | - | **0.00** |
| | | **Inland Marine Policy-Special with Theft through Lloyds of London, Policy No. po8012111** | - | **0.00** |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Schedule B16-Accounts Receivable** | - | **26,046.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Credit card receivables in process with Benchmark (Debtor is entitled to 90% of credit card receivables)** | - | **2,667.70** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >          **28,713.70**
(Total of this page)

Sheet  **1**  of  **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Murder Inc., LLC**                                                                   Case No.   **BK-S-11-26317-BAM**
                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Any counterclaims and crossclaims in GC-Global Capital Corp. v. Jay Bloom, et. al, Case No. A-11-649459-C | - | Unknown |
| | | Any counterclaims and crossclaims in SSA Architecture, et. al v. Jay Bloom, et. al, Case No. A-11-645141-C | - | Unknown |
| | | Any counterclaims and crossclaims in James G. Beckmann v. Jay Bloom, et. al, Case No. A-10-627055-C | - | Unknown |
| | | Any counterclaims and crossclaims in Antoinette McDonnell v. Jay Bloom, et. al, Case No. A-11-635707-C | - | Unknown |
| | | Any counterclaims and crossclaims in George M. Raymond Company v. Tropicana Las Vegas Inc., et. al, Case No. A-11-648186-C | - | Unknown |
| | | Any counterclaims and crossclaims in Superior Exhibits & Design, Inc. v. Murder Inc., LLC, Case No. A-10-626442-C | - | Unknown |
| | | Any counterclaims and crossclaims in Trade Show Fabrications West, Inc. v. Eagle Group Holdings, LLC, et. al, Case No. A-11-641093-C | - | Unknown |
| | | Any counterclaims and crossclaims in Brain Trust Marketing & Communications v. Murder Inc., LLC, et al. Case No. A-11-650145-C | - | Unknown |
| | | Claims against Jay L. Bloom, Eagle Group Holdings, LLC, Eagle Group Marketing, LLC, Eagle Group Productions, LLC, Mafia Collection, LLC, Order 66 Entertainment, LLC, and A.D.D. Productions, LLC for, without limitation, breach of fiduciary duty, conversion, unjust enrichment, constructive trust, and fraudulent conveyance | - | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |

|  |  | Sub-Total > | 0.00 |
|---|---|---|---|
|  |  | (Total of this page) | |

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Murder Inc., LLC** _____,  Case No. __BK-S-11-26317-BAM_____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 1984 BLVB 54 Passenger Bus | - | 5,000.00 |
| | | 1995 BLVB Bus | - | 6,000.00 |
| | | 1995 OSHK Shuttle Bus | - | 6,000.00 |
| | | 2002 Cadillac Limousine | - | 4,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | 6 Desks; 3 Printers; Various computers and Equipment; Misc. Furnishings; Misc. Kitchen Appliances. | - | 7,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached Schedule B29 | - | 248,560.00 |
| 30. Inventory. | | See attached Schedule B30 - Retail Store Inventory | - | 9,403.60 |
| 31. Animals. | | Large Saltwater Fish | - | Unknown |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---:|
| Sub-Total > | 285,963.60 |
| (Total of this page) | |
| Total > | 324,389.31 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Best Case Bankruptcy

# Schedule B5

## Artifacts owned by Mafia Collection, LLC

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| ACC-4-001 | Accardo, Tony | Knife | Tony Accardo's pocket knife |
| BON-4-001 | Bonnano, Joseph | Glass | Courvoisier glass |
| BON-4-002 | Bonnano, Joseph | Glass | Courvoisier glass |
| COH-1-001 | Cohen, Mickey | Photo | Photo of Mickey Cohen in boxing gear |
| COH-4-001 | Cohen, Mickey | Brass Knuckles | Mickey Cohen's personal brass knuckles |
| COH-4-002 | Cohen, Mickey | Living Room Chair | Yellow single seat chair from MC's living room |
| COH-4-003 | Cohen, Mickey | Monogrammed Pajamas | pale blue & white striped pajamas w/embroidered Mickey |
| COH-4-004 | Cohen, Mickey | Monogrammed Pajamas | pale blue pajamas inscribed Mickey |
| COH-4-005 | Cohen, Mickey | Monogrammed Shirt | red & white checker shirt embroidered Mickey |
| COH-4-006 | Cohen, Mickey | Monogrammed Shirt | Red shirt with embroidered Mickey |
| COH-4-007 | Cohen, Mickey | Monogrammed Tie | Striped Tie |
| COH-4-008 | Cohen, Mickey | Monogrammed Tie | Beige Tie |
| COH-4-009 | Cohen, Mickey | Tie | Brown and red tie w/ vee pattern |
| COH-4-010 | Cohen, Mickey | Monogrammed Tie | Off white tie with dots and flowers |
| COH-4-011 | Cohen, Mickey | Monogrammed Tie | Gold tie with black, gray, white & brown stipes |
| COH-4-012 | Cohen, Mickey | Tie | Brown tie with red and yellow swirl pattern |
| COH-4-013 | Cohen, Mickey | Monogrammed Tie | Gold tie with thin gray diagonal stipes |
| COH-4-014 | Cohen, Mickey | Tie | Brown tie with fried egg pattern |
| COH-4-015 | Cohen, Mickey | Wine Rack | Wood wall mounted wine rack, painted gold |
| COH-4-016 | Cohen, Mickey | Ring | 14K Star of David ring, encrusted in diamonds |
| COH-4-017 | Cohen, Mickey | Ring | Solid 14K gold 'MC' ring |
| COH-4-018 | Cohen, Mickey | Ring | Solid 14K white gold bulldog w/diamond eyes |
| COH-4-019 | Cohen, Mickey | Bulldog Paperweight | Bronze bulldog paperweight |
| COH-4-020 | Cohen, Mickey | Figurine of Bulldog | Decorative Bulldog sculpture |
| COH-4-021 | Cohen, Mickey | Coffee Table | Large glass top coffee table |
| COH-4-022 | Cohen, Mickey | Coffee Table | Small glass top coffee table |
| COH-4-023 | Cohen, Mickey | Coffee Mug | Green mug with inscribed name of MC |
| COH-4-024 | Cohen, Mickey | Swan Bowl | Wooden sculptured bowl shaped like a swan |
| COH-4-025 | Cohen, Mickey | Painting | Framed painting of woman |
| COH-4-026 | Cohen, Mickey | Book Ends | Clown themed book ends |
| COH-4-027 | Cohen, Mickey | Walking Cane | Carved wooden cane |
| COH-4-028 | Cohen, Mickey | Waste Basket | Waste Basket |
| COH-4-029 | Cohen, Mickey | Chair | Red cloth rocker chair |
| COH-4-030 | Cohen, Mickey | Bowl | Crystal bowl with Star of David motif |
| COH-4-031 | Cohen, Mickey | Cufflinks | Pearl cufflinks with matching tie pin - SET OF 6 |
| COH-4-032 | Cohen, Mickey | Boxing Gloves | MC personal boxing gloves |
| COH-4-033 | Cohen, Mickey | Gun | 38 caliber Smith & Wesson snub-nose revolver |
| COH-4-034 | Cohen, Mickey | Cologne | Bottle of lavender cologne |
| COH-4-035 | Cohen, Mickey | Figurine of Monkey | Hand carved ivory monkey figurine |
| COH-4-036 | Cohen, Mickey | Figurine of Rabbit | Hand carved ivory figurine of a rabbit |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| COH-4-037 | Cohen, Mickey | Liquor | 1974 Poilly Fuisse White Burgandy |
| COH-4-038 | Cohen, Mickey | Liquor | 1967 Chateau Montrose Boudeaux |
| COH-4-039 | Cohen, Mickey | Liquor | 1971 Pouilly Fuisse White Burgundy |
| COH-4-040 | Cohen, Mickey | Liquor | 1972 Rothschild Mouton Cadet Boudeaux |
| COH-4-041 | Cohen, Mickey | Liquor | 1972 Squires Cabernet Savignon |
| COH-4-042 | Cohen, Mickey | Liquor | 1973 Rothschild Mouton Cadet Bordeaux |
| COH-4-043 | Cohen, Mickey | Monogrammed Lighter | Black table lighter with MC initials engraved |
| COH-4-044 | Cohen, Mickey | Lighter | Orange table lighter |
| COH-4-045 | Cohen, Mickey | Sandals | Tan colored leather sandals |
| COH-4-046 | Cohen, Mickey | Sandals | Brown colored leather sandals |
| COH-4-047 | Cohen, Mickey | Suspenders | Blue suspenders |
| COH-4-048 | Cohen, Mickey | Garment Bag | Black and white checkered garment bag |
| COH-4-049 | Cohen, Mickey | Monogrammed Napkins | 4 white linen napkins with MC embroidered |
| COH-4-050 | Cohen, Mickey | Hat | Brown felt fedora hat |
| COH-4-051 | Cohen, Mickey | Monogrammed Handkerchief | Linen handkerchief with embroidered "M" - Orange color |
| COH-4-052 | Cohen, Mickey | Tie Clip | Tie Clip with M monogram |
| COH-4-053 | Cohen, Mickey | Tie Clip | Silver Tie Clip w/ blue stone |
| COH-4-054 | Cohen, Mickey | Couch | White couch w/ wood frame |
| EGH-1-001 | Generic Prop | Photo | B&W photo of Lucky Luciano |
| EGH-1-002 | Generic Prop | Photo | B&W photo of J. Edgar Hoover |
| EGH-1-003 | Generic Prop | Photo | B&W photo of Nevada state line |
| EGH-1-004 | Generic Prop | Photo | B&W photo of Harry S. Truman |
| EGH-1-005 | Generic Prop | Photo | B&W photo of Hole in the Wall Gang |
| EGH-3-001 | Hollywood V Mob | Script | Signed "Casino" script |
| EGH-3-001 | Hollywood V Mob | Script | Signed "Sopranos" script |
| EGH-4-001 | Generic Prop | Gun | 1950's era revolver used by Metro |
| EGH-4-002 | Generic Prop | Clock | 1950's era electric clock - 175mm dia. |
| EGH-4-003 | Generic Prop | Typewriter | 1950's era Smith-Corona manual typewriter |
| EGH-4-004 | Generic Prop | Flag | 1950's era America flag |
| EGH-4-005 | Hollywood V Mob | Chip | Stardust $1 Chip |
| EGH-4-006 | Hollywood V Mob | Chip | Stardust $5 anniversary chip |
| EGH-4-007 | Hollywood V Mob | Chip | Tangiers $1 chip from movie Casino |
| EGH-4-008 | Hollywood V Mob | Chip | Tangiers $5 chip from movie Casino |
| EGH-4-009 | Hollywood V Mob | Chip | Stardust $25 chip |
| EGH-4-010 | Hollywood V Mob | Chip | Tangiers $25 chip from movie Casino |
| EGH-4-011 | Hollywood V Mob | Book | "Casino" book by Nicholas Pileggi |
| EGH-4-012 | Hollywood V Mob | Chip | Flamingo 50th Anniversary chip |
| EGH-4-013 | Hollywood V Mob | Chip | Flamingo 1940 $5 chip |
| EGH-4-014 | Hollywood V Mob | Chip | Caesars Palace white chip |
| EGH-4-015 | Hollywood V Mob | Matchbook | Flamingo Casino matchbook |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| EGH-4-016 | Hollywood V Mob | Dice | Flamingo Casino dice - PAIR OF 2 |
| EGH-4-017 | Hollywood V Mob | Ashtray | Sands round ashtray |
| EGH-4-019 | Siegel, Benjamin | Gun | WWII era M1 Carbine Rifle |
| EGH-4-020 | Generic Prop | Matchbook | Caesars Palace matchbook |
| EGH-4-021 | Generic Prop | Matchbook | Golden Nuggest matchbook |
| EGH-4-022 | Generic Prop | Book | Kefauver Hearing Report |
| EGH-4-023 | Generic Prop | Magazine | Time Magazine - February 1, 1937 |
| EGH-4-024 | Generic Prop | Newspaper | Stars & Stripes - May 24, 1945 |
| EGH-4-025 | Generic Prop | Telephone | 1950's era black rotary dial phone |
| EGH-4-026 | Hollywood V Mob | Playing Cards | Playing cards from fictional Tangiers casino - SET OF 5 |
| EGH-4-027 | Hollywood V Mob | Card Cutters | Red card cutters from fictional Tangiers casino - SET OF 5 |
| EGH-4-028 | Generic Prop | Tommy Gun | Tommy Gun - Round Clip |
| EGH-4-029 | Generic Prop | Tommy Gun | Tommy Gun - Straight Clip |
| EGH-4-030 | Generic Prop | Postcard | Flamingo - Pool |
| EGH-4-031 | Generic Prop | Postcard | Flamingo - Fabulous Flamingo |
| EGH-4-032 | Generic Prop | Postcard | Flamingo - Entrance |
| EGH-4-033 | Generic Prop | Postcard | Flamingo - Pool |
| EGH-4-034 | Generic Prop | Postcard | Flamingo - Entrance |
| EGH-4-035 | Generic Prop | Postcard | Flamingo - Dining Room |
| EGH-4-036 | Generic Prop | Shell casings | Spent shell casings |
| GIA-1-001 | Giancana, Sam | Photo | Sam and Antoinette |
| GIA-1-002 | Giancana, Sam | Photo | Sam and Frank Sinatra |
| GIA-1-003 | Giancana, Sam | Photo | Antoinette, Sinatra, and Mary |
| GIA-1-004 | Giancana, Sam | Photo | Sam and Govt officials |
| GIA-1-005 | Giancana, Sam | Photo | Sam playing shuffleboard |
| GIA-1-006 | Giancana, Sam | Photo | Sam and friends |
| GIA-1-007 | Giancana, Sam | Photo | Sam and friends |
| GIA-1-008 | Giancana, Sam | Photo | Sam and Angeline |
| GIA-1-009 | Giancana, Sam | Photo | Sam, Angeline, and Rose Mundo |
| GIA-1-010 | Giancana, Sam | Photo | Tony Demarco and Sam |
| GIA-1-011 | Giancana, Sam | Photo | Sam's estate in Cuernavaca, Mexico |
| GIA-1-012 | Giancana, Sam | Photo | Sam's estate in Cuernavaca, Mexico |
| GIA-1-013 | Giancana, Sam | Photo | Sam house in Chicago |
| GIA-1-014 | Giancana, Sam | Photo | Altar rail in family mausoleum |
| GIA-1-015 | Giancana, Sam | Photo | Sam house in Chicago |
| GIA-1-016 | Giancana, Sam | Photo | Sam and friends |
| GIA-1-017 | Giancana, Sam | Photo | Antoinette, Mother, and Relative |
| GIA-1-018 | Giancana, Sam | Photo | Phyllis Mc Guire and Sam |
| GIA-1-019 | Giancana, Sam | Photo | Sam, Antoinette, Francine, and Bonnie |
| GIA-1-020 | Giancana, Sam | Photo | Antoinette, Paul Ricca |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| GIA-1-021 | Giancana, Sam | Photo | Murder weapon from Sam's death |
| GIA-1-022 | Giancana, Sam | Photo | Front of family mausoleum |
| GIA-1-023 | Giancana, Sam | Photo | Sam and DeMarco |
| GIA-1-024 | Giancana, Sam | Photo | Sam and friends |
| GIA-1-025 | Giancana, Sam | Photo | Sam playing croquet |
| GIA-1-026 | Giancana, Sam | Photo | Sam, Antoinette, and friend |
| GIA-1-027 | Giancana, Sam | Photo | Sam and his convertible |
| GIA-1-028 | Giancana, Sam | Photo | Sam at dinner |
| GIA-1-029 | Giancana, Sam | Photo | Sam's German Shepherd |
| GIA-1-030 | Giancana, Sam | Photo | Sam in living room, Mexican estate |
| GIA-1-031 | Giancana, Sam | Photo | Mexican estate |
| GIA-1-032 | Giancana, Sam | Photo | Sam on leather sofa |
| GIA-1-033 | Giancana, Sam | Photo | Sam and Antoinette |
| GIA-1-034 | Giancana, Sam | Photo | Sam and Angeline |
| GIA-1-035 | Giancana, Sam | Photo | Sam and Antoinette |
| GIA-1-036 | Giancana, Sam | Photo | Sam on diving board |
| GIA-1-037 | Giancana, Sam | Photo | Mexican estate |
| GIA-1-038 | Giancana, Sam | Photo | Patio and pool, Mexican estate |
| GIA-1-039 | Giancana, Sam | Photo | Antoinette, Richard Kane, Mexican estate |
| GIA-1-040 | Giancana, Sam | Photo | Antoinette and Sam, Antoinette's wedding |
| GIA-1-041 | Giancana, Sam | Photo | Mother and Stepmother's headstones |
| GIA-1-042 | Giancana, Sam | Photo | Family tombstone |
| GIA-1-043 | Giancana, Sam | Photo | Entrance to Mexican estate |
| GIA-1-044 | Giancana, Sam | Photo | Angeline's father's wake |
| GIA-1-045 | Giancana, Sam | Photo | Mexican estate |
| GIA-1-046 | Giancana, Sam | Photo | Sam and Antoinette |
| GIA-1-047 | Giancana, Sam | Photo | Sam on diving board |
| GIA-1-048 | Giancana, Sam | Photo | Sam and friends |
| GIA-1-049 | Giancana, Sam | Photo | Sam, mother, w/ cousin, sister, brother and sister in law |
| GIA-1-050 | Giancana, Sam | Photo | Dinner party in Hawaii - Sam, Antoinette, Aunt Rose, Uncle Dick |
| GIA-1-051 | Giancana, Sam | Photo | Antoinette and Sam |
| GIA-1-052 | Giancana, Sam | Photo | Family get together |
| GIA-1-053 | Giancana, Sam | Photo | Sam w/ baby Antoinette |
| GIA-1-054 | Giancana, Sam | Photo Slide | |
| GIA-1-055 | Giancana, Sam | Photo Slide | |
| GIA-1-056 | Giancana, Sam | Photo Slide | |
| GIA-1-057 | Giancana, Sam | Photo Slide | |
| GIA-1-058 | Giancana, Sam | Photo Slide | |
| GIA-1-059 | Giancana, Sam | Photo Slide | |
| GIA-1-060 | Giancana, Sam | Photo Slide | |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| GIA-1-061 | Giancana, Sam | Photo Slide | |
| GIA-1-062 | Giancana, Sam | Photo Slide | |
| GIA-1-063 | Giancana, Sam | Photo Slide | |
| GIA-1-064 | Giancana, Sam | Photo Slide | |
| GIA-1-065 | Giancana, Sam | Photo Slide | |
| GIA-1-066 | Giancana, Sam | Photo Slide | |
| GIA-1-067 | Giancana, Sam | Photo Slide | |
| GIA-1-068 | Giancana, Sam | Photo Slide | |
| GIA-1-069 | Giancana, Sam | Photo Slide | |
| GIA-1-070 | Giancana, Sam | Photo Slide | |
| GIA-1-071 | Giancana, Sam | Photo Slide | |
| GIA-1-072 | Giancana, Sam | Photo Slide | |
| GIA-1-073 | Giancana, Sam | Photo Slide | |
| GIA-1-074 | Giancana, Sam | Photo Slide | |
| GIA-1-075 | Giancana, Sam | Photo Slide | |
| GIA-1-076 | Giancana, Sam | Photo Slide | |
| GIA-1-077 | Giancana, Sam | Photo Slide | |
| GIA-1-078 | Giancana, Sam | Photo Slide | |
| GIA-1-079 | Giancana, Sam | Photo Slide | |
| GIA-1-080 | Giancana, Sam | Photo Slide | |
| GIA-1-081 | Giancana, Sam | Photo Slide | |
| GIA-1-082 | Giancana, Sam | Photo Slide | |
| GIA-1-083 | Giancana, Sam | Photo Slide | |
| GIA-1-084 | Giancana, Sam | Photo Slide | |
| GIA-1-085 | Giancana, Sam | Photo Slide | |
| GIA-1-086 | Giancana, Sam | Photo Slide | |
| GIA-1-087 | Giancana, Sam | Photo Slide | |
| GIA-1-088 | Giancana, Sam | Photo Slide | |
| GIA-1-089 | Giancana, Sam | Photo Slide | |
| GIA-1-090 | Giancana, Sam | Photo Slide | |
| GIA-1-091 | Giancana, Sam | Photo Slide | |
| GIA-1-092 | Giancana, Sam | Photo Slide | |
| GIA-1-093 | Giancana, Sam | Photo Slide | |
| GIA-1-094 | Giancana, Sam | Photo Slide | |
| GIA-1-095 | Giancana, Sam | Photo Slide | |
| GIA-1-096 | Giancana, Sam | Photo Slide | |
| GIA-1-097 | Giancana, Sam | Photo Slide | |
| GIA-1-098 | Giancana, Sam | Photo Slide | |
| GIA-1-099 | Giancana, Sam | Photo Slide | |
| GIA-1-100 | Giancana, Sam | Photo Slide | |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| GIA-1-101 | Giancana, Sam | Photo Slide | |
| GIA-1-102 | Giancana, Sam | Photo Negative | |
| GIA-1-103 | Giancana, Sam | Photo Negative | |
| GIA-1-104 | Giancana, Sam | Photo Negative | |
| GIA-1-105 | Giancana, Sam | Photo Negative | |
| GIA-1-106 | Giancana, Sam | Photo Negative | |
| GIA-1-107 | Giancana, Sam | Photo Negative | |
| GIA-1-108 | Giancana, Sam | Photo Negative | |
| GIA-1-109 | Giancana, Sam | Photo Negative | |
| GIA-1-110 | Giancana, Sam | Photo Negative | |
| GIA-1-111 | Giancana, Sam | Photo Negative | |
| GIA-1-112 | Giancana, Sam | Photo Negative | |
| GIA-1-113 | Giancana, Sam | Photo Negative | |
| GIA-1-114 | Giancana, Sam | Photo Negative | |
| GIA-1-115 | Giancana, Sam | Photo Negative | |
| GIA-1-116 | Giancana, Sam | Photo Negative | |
| GIA-1-117 | Giancana, Sam | Photo Negative | |
| GIA-1-118 | Giancana, Sam | Photo Negative | |
| GIA-1-119 | Giancana, Sam | Photo Negative | |
| GIA-1-120 | Giancana, Sam | Photo Negative | |
| GIA-1-121 | Giancana, Sam | Photo Negative | |
| GIA-3-001 | Giancana, Sam | Affadavit | Sworn affadavit by Antoinette regarding Sam's death |
| GIA-3-002 | Giancana, Sam | Menu | Menu for Villa Venice |
| GIA-3-003 | Giancana, Sam | Coroner's Report | Coroner's report for Sam Giancana |
| GIA-3-004 | Giancana, Sam | Greeting Card | Christmas Card - from Sam to Angeline |
| GIA-3-005 | Giancana, Sam | Greeting Card | Valentine Card - To My Wife, A Valentine Message |
| GIA-3-006 | Giancana, Sam | Greeting Card | Valentine Card - With Love to My Sweetheart |
| GIA-3-007 | Giancana, Sam | Greeting Card | Christmas Card - Christmas Greetings to My Wife |
| GIA-3-008 | Giancana, Sam | Greeting Card | Thinking of You, Dear Wife |
| GIA-3-009 | Giancana, Sam | Legal Papers | 3/2/84 |
| GIA-3-010 | Giancana, Sam | Legal Papers | 6/1/79 |
| GIA-3-011 | Giancana, Sam | Legal Papers | 2/12/82 |
| GIA-3-012 | Giancana, Sam | Legal Papers | 3/7/84 |
| GIA-3-013 | Giancana, Sam | Legal Papers | Estate Paperwork |
| GIA-3-014 | Giancana, Sam | Legal Papers | Search Warrant |
| GIA-3-015 | Giancana, Sam | Legal Papers | Probate Paperwork - Postmortem |
| GIA-4-001 | Giancana, Sam | Shotgun | Parker Bros. double barrel side by side |
| GIA-4-002 | Giancana, Sam | Radio | Miniature AM Radio |
| GIA-4-003 | Giancana, Sam | Pepper Mill | miniature pepper mill with leather satchel |
| GIA-4-004 | Giancana, Sam | Slot Machine | Circa 1946 "Mills" 10 cent slot machine |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| GIA-4-005 | Giancana, Sam | Painting | Image of clown, Beer - SET OF 6 |
| GIA-4-006 | Giancana, Sam | Painting | Image of clown, Knitting - SET OF 6 |
| GIA-4-007 | Giancana, Sam | Painting | Image of clown, Bird watching - SET OF 6 |
| GIA-4-008 | Giancana, Sam | Painting | Image of clown, Praying - SET OF 6 |
| GIA-4-009 | Giancana, Sam | Painting | Image of clown, Billiards - SET OF 6 |
| GIA-4-010 | Giancana, Sam | Nesting Tables | Set of 3 nesting tables circa 1935 |
| GIA-4-011 | Giancana, Sam | Desk Chair | Louis XV chair circa 1935 |
| GIA-4-012 | Giancana, Sam | End Tables | Pair of Louis XV end tables circa 1935 |
| GIA-4-013 | Giancana, Sam | Armchair | Louis XV mahogany settee circa 1935 |
| GIA-4-014 | Giancana, Sam | Coffee Table | Louis XV  glass top coffee table |
| GIA-4-015 | Giancana, Sam | Side Table | Louis XV mahogany side table circa 1935 |
| GIA-4-016 | Giancana, Sam | Love Seat | Louis XV love seat circa 1935 |
| GIA-4-017 | Giancana, Sam | Glasses | Wine goblets with  "ADG" monogram - SET OF 8 |
| GIA-4-018 | Giancana, Sam | Chest | Cedar chest circa 1935 |
| GIA-4-019 | Giancana, Sam | Clock | French green onyx mantle clock circa 1880 - BROKEN |
| GIA-4-020 | Giancana, Sam | Mirror | Carved mahogany mirror circa 1935 |
| GIA-4-021 | Giancana, Sam | Painting | Image of clown, Reading - SET OF 6 |
| GIA-4-022 | Giancana, Sam | Desk | Louis XV desk circa 1935 |
| GIA-4-023 | Giancana, Sam | Couch | Louis XV couch circa 1935 |
| GIA-4-024 | Giancana, Sam | Ink Well | Light blue inkwell w/ pen |
| GIA-4-025 | Giancana, Sam | Picture Frame | Wooden frame w/ b&w photo |
| GIA-4-026 | Giancana, Sam | Mortar & Pestle | Glass mortar & pestle |
| GIA-4-027 | Giancana, Sam | Candy Dish | White candy dish w/ flower pattern |
| GIA-4-028 | Giancana, Sam | Candy Dish | Blue candy dish w/ gold pattern |
| GIA-4-029 | Giancana, Sam | Dice | Silver Dice - SET OF 2 |
| GIA-4-030 | Giancana, Sam | Cigarette Holder | Wooden cigarette holder |
| GIA-4-031 | Giancana, Sam | Ashtrays | Glass ashtrays w/ monogram SGN - SET OF 5 |
| GIA-4-032 | Giancana, Sam | Whisk | Gold whisk |
| GIA-4-033 | Giancana, Sam | Silverware set | Gold utensil set w/ wooden case |
| GIA-4-034 | Giancana, Sam | Painting | Painting by V. Braga in gold colored frame |
| GIA-4-035 | Giancana, Sam | Decorative Ashtray | Standing shotgun ashtray |
| GIA-4-036 | Giancana, Sam | Golf Clubs | Golf clubs - SET OF 8 |
| GIA-4-037 | Giancana, Sam | Golf Ball Collector | Ball collector - Silver & Red |
| GIA-4-038 | Giancana, Sam | Golf Ball | Golf ball w/ name "Phyllis Mc Guire" printed on it |
| GIA-4-039 | Giancana, Sam | Postcard | Lake Tahoe postcard |
| GIA-4-040 | Giancana, Sam | Postcard | Postcard of Giancana's hotel |
| GIA-4-041 | Giancana, Sam | Keychain | Donkey Keychain - purchased in Mexico as gag gift |
| GIA-4-042 | Giancana, Sam | Pen | Black and Gold Pen  - gift from Jimmy Durante, late 1950s |
| GIA-4-043 | Giancana, Sam | Ashtray/Coaster | Gold colored ashtray with medieval design - purchased in Mexico |
| GIA-4-044 | Giancana, Sam | Cordial Glass | Cordial Glass with monogram |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| HIL-4-001 | Hill, Virginia | Ring | Gold ring with "VH" initials |
| HIL-4-002 | Hill, Virginia | Ring | Diamond and Emerald ring |
| HIL-4-003 | Hill, Virginia | Earrings | Diamond stud earrings.  0.65 carats each. |
| HIL-4-004 | Hill, Virginia | Watch | 14K gold Baume Mercier watch |
| HIL-4-005 | Hill, Virginia | Powder Jar | Crystal jar and sterling silver lid with "VH" |
| HIL-4-006 | Hill, Virginia | Necklace | Pearl Necklace |
| HIL-4-007 | Hill, Virginia | Earrings | 4 pearl earrings - 2 PAIR |
| HIL-4-008 | Hill, Virginia | Ring | Single pearl ring |
| HIL-4-009 | Hill, Virginia | Ring | Double pearl ring |
|  | Hill, Virginia | Ring | Pearl ring with 6 smaller pearls around 1 large pearl |
| HIL-4-010 |  |  |  |
| HIL-4-011 | Hill, Virginia | Brooch | Pearl pendant /brooch |
| HIL-4-012 | Hill, Virginia | Ring | Gold serpent ring with green stone eyes |
| HIL-4-013 | Hill, Virginia | Bottle | 2 perfume bottles wrapped in sterling silver |
| HIL-4-014 | Hill, Virginia | Lighter | Sterling silver lighter with Japanese motif |
| HIL-4-015 | Hill, Virginia | Hat | Ladies blue felt hat |
| HIL-4-016 | Hill, Virginia | Hat | Ladies blue felt hat with mesh veil |
| HIL-4-017 | Hill, Virginia | Hat | Ladies blue hat with veil and bow |
| HIL-4-018 | Hill, Virginia | Hat | Ladies white hat with flowers and veil |
| LAN-1-001 | Lansky, Meyer | Painting | Retouched portrait of Meyer & Teddy Lansky |
| LAN-1-002 | Lansky, Meyer | Photo | Hard mounted photo of Meyer and Teddy |
| LAN-1-003 | Lansky, Meyer | Photo | ML and sons at NYC Central Park West's "The Beresford" |
| LAN-1-004 | Lansky, Meyer | Photo | Teddy w/ friends @ Sloppy Joe's in Havana, Cuba |
| LAN-1-005 | Lansky, Meyer | Photo | Teddy, Hymie Abrams & friend, Las Vegas |
| LAN-1-006 | Lansky, Meyer | Photo | Buddy Lansky |
| LAN-1-007 | Lansky, Meyer | Photo | Teddy and friend |
| LAN-1-008 | Lansky, Meyer | Photo | ML and Teddy in Miami Beach |
| LAN-1-009 | Lansky, Meyer | Photo | "An Afternoon Kiss" ML and Teddy in park |
| LAN-1-010 | Lansky, Meyer | Photo | Teddy in Havana, Cuba |
| LAN-1-011 | Lansky, Meyer | Photo | ML and Teddy |
| LAN-1-012 | Lansky, Meyer | Photo | ML holding Bruiser |
| LAN-1-013 | Lansky, Meyer | Photo | ML and Teddy at Negresco Hotel |
| LAN-1-014 | Lansky, Meyer | Photo | ML and Teddy w/ Lucky Luciano |
| LAN-1-015 | Lansky, Meyer | Photo | ML and Teddy w/ Lucky Luciano |
| LAN-1-016 | Lansky, Meyer | Photo | ML and Teddy - honeymoon in Italy |
| LAN-1-017 | Lansky, Meyer | Photo | ML and Teddy - cruising on M.S. Italia |
| LAN-1-018 | Lansky, Meyer | Photo | Doc Statcher |
| LAN-1-019 | Lansky, Meyer | Photo | Teddy on M.S. Italia |
| LAN-1-020 | Lansky, Meyer | Photo | Teddy in Sorrento, Italy |
| LAN-1-021 | Lansky, Meyer | Photo | Teddy in Monte Carlo |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| LAN-1-022 | Lansky, Meyer | Photo | European honeymoon |
| LAN-1-023 | Lansky, Meyer | Photo | Teddy and ML at Negresco Hotel |
| LAN-1-024 | Lansky, Meyer | Photo | Teddy and Luciano's girlfriend |
| LAN-1-025 | Lansky, Meyer | Photo | ML and Teddy at Hollywood Beach |
| LAN-1-026 | Lansky, Meyer | Photo | Meyer and Teddy in Cannes, France |
| LAN-1-027 | Lansky, Meyer | Photo | ML onboard M.S. Italia |
| LAN-1-028 | Lansky, Meyer | Photo | ML and Teddy onboard M.S. Italia |
| LAN-1-029 | Lansky, Meyer | Photo | Teddy sailing in Panama |
| LAN-1-030 | Lansky, Meyer | Photo | Teddy onboard M.S. Italia |
| LAN-1-031 | Lansky, Meyer | Photo | Teddy with Luciano's girlfriend |
| LAN-1-032 | Lansky, Meyer | Photo | Teddy on French Riviera |
| LAN-1-033 | Lansky, Meyer | Photo | ML and Teddy on Amalfi Drive |
| LAN-1-034 | Lansky, Meyer | Photo | ML on French Riviera |
| LAN-1-035 | Lansky, Meyer | Photo | ML and Teddy at party |
| LAN-1-036 | Lansky, Meyer | Photo | ML and Teddy at party |
| LAN-1-037 | Lansky, Meyer | Photo | Teddy and ML at West Point |
| LAN-1-038 | Lansky, Meyer | Photo | ML and Teddy at Yellowstone River |
| LAN-1-039 | Lansky, Meyer | Photo | Teddy and friends playing cards |
| LAN-1-040 | Lansky, Meyer | Photo | Calle Doce |
| LAN-1-041 | Lansky, Meyer | Photo | Day @ Hollywood Beach, FL |
| LAN-1-042 | Lansky, Meyer | Photo | ML and Teddy w/ daughter-in-law Susan |
| LAN-1-043 | Lansky, Meyer | Photo | Meyer on Buffalo Bill Day |
| LAN-1-044 | Lansky, Meyer | Photo | Teddy and ML on Buffalo Bill Day |
| LAN-1-045 | Lansky, Meyer | Photo | Teddy and Edna |
| LAN-1-046 | Lansky, Meyer | Photo | Photo taken by Babe Mann of ML |
| LAN-1-047 | Lansky, Meyer | Photo | Edna Mann |
| LAN-1-048 | Lansky, Meyer | Photo | Teddy and Paul at West Point |
| LAN-1-049 | Lansky, Meyer | Photo | Teddy and ML at West Point |
| LAN-1-050 | Lansky, Meyer | Photo | Portrait of ML |
| LAN-1-051 | Lansky, Meyer | Photo | Buddy Lansky, Annette Lansky, Esther Lansky Chess, and Maddy Chess |
| LAN-1-052 | Lansky, Meyer | Photo | Cindy and Teddy in Havana |
| LAN-1-053 | Lansky, Meyer | Photo | Teddy and ML in Israel |
| LAN-1-054 | Lansky, Meyer | Photo | TL, ML, and friend in Switzerland |
| LAN-1-055 | Lansky, Meyer | Photo | TL, ML, and friend in Switzerland |
| LAN-1-056 | Lansky, Meyer | Photo | Teddy and ML at Berlin Wall |
| LAN-1-057 | Lansky, Meyer | Photo | Teddy and ML at fountain in Europe |
| LAN-1-058 | Lansky, Meyer | Photo | Israel Entrace at Theodore Herzl Monument |
| LAN-1-059 | Lansky, Meyer | Photo | ML and TL in Germany |
| LAN-1-060 | Lansky, Meyer | Photo | ML and TL in Germany |
| LAN-1-061 | Lansky, Meyer | Photo | ML, TL, and friend in Germany |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| LAN-1-062 | Lansky, Meyer | Photo | ML and TL at Barbed Wire Wall in Berlin |
| LAN-1-063 | Lansky, Meyer | Photo | ML, TL, and friend in Germany |
| LAN-1-064 | Lansky, Meyer | Photo | ML, TL, and friend in Germany |
| LAN-1-065 | Lansky, Meyer | Photo | ML, TL, and friend in Germany |
| LAN-1-066 | Lansky, Meyer | Photo | ML, TL, and friend in Germany |
| LAN-1-067 | Lansky, Meyer | Photo | ML, TL, and friend in Germany |
| LAN-1-068 | Lansky, Meyer | Photo | ML, TL, and friend in Berlin |
| LAN-1-069 | Lansky, Meyer | Photo | ML, TL, and friend at Barbed Wire Wall in Berlin |
| LAN-1-070 | Lansky, Meyer | Photo | ML by historic wall |
| LAN-1-071 | Lansky, Meyer | Photo | Athens, Greece |
| LAN-1-072 | Lansky, Meyer | Photo | ML, TL, and soldier in Jerusalem |
| LAN-1-073 | Lansky, Meyer | Photo | With friends in Athens |
| LAN-1-074 | Lansky, Meyer | Photo | ML in front of German card ad |
| LAN-1-075 | Lansky, Meyer | Photo | Yearly golf trip to Blowing Rock, NC |
| LAN-1-076 | Lansky, Meyer | Photo | Yearly golf trip to Blowing Rock, NC |
| LAN-1-077 | Lansky, Meyer | Photo | Yearly golf trip to Blowing Rock, NC |
| LAN-1-078 | Lansky, Meyer | Photo | Teddy golfing - prior to meeting ML |
| LAN-1-079 | Lansky, Meyer | Photo | ML and Teddy at the beach in FL |
| LAN-1-080 | Lansky, Meyer | Photo | Meyer in Mexico |
| LAN-1-081 | Lansky, Meyer | Photo | Meyer in Mexico |
| LAN-1-082 | Lansky, Meyer | Photo | Gang Dogs - Tiger and Harry |
| LAN-1-083 | Lansky, Meyer | Photo | ML, Teddy, and friend |
| LAN-1-084 | Lansky, Meyer | Photo | Teddy and Bruiser |
| LAN-1-085 | Lansky, Meyer | Photo | Meyer at Christmas |
| LAN-1-086 | Lansky, Meyer | Photo | ML and Teddy at Seasons South in Miami Beach |
| LAN-1-087 | Lansky, Meyer | Photo | Bruiser |
| LAN-1-088 | Lansky, Meyer | Photo | ML and Bruiser |
| LAN-1-089 | Lansky, Meyer | Photo | ML, TL, and Bruiser in Tel Aviv |
| LAN-1-090 | Lansky, Meyer | Photo | TL and ML at great grandson Oliver's briss |
| LAN-1-091 | Lansky, Meyer | Photo | Jimmy, Jack L, and ML |
| LAN-1-092 | Lansky, Meyer | Photo | Esther, ML, and TL in front of cabana at Imperial House |
| LAN-1-093 | Lansky, Meyer | Photo | TL, ML, and Helena Cellini |
| LAN-1-094 | Lansky, Meyer | Photo | ML with grandchildren Cynthia and Robert @ Susan's wedding |
| LAN-1-095 | Lansky, Meyer | Photo | family portrait |
| LAN-1-096 | Lansky, Meyer | Photo | 78th birthday party |
| LAN-1-097 | Lansky, Meyer | Photo | 78th birthday party |
| LAN-1-098 | Lansky, Meyer | Photo | 78th birthday party |
| LAN-1-099 | Lansky, Meyer | Photo | 78th birthday party |
| LAN-1-100 | Lansky, Meyer | Photo | 78th birthday party |
| LAN-1-101 | Lansky, Meyer | Photo | 78th birthday party |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| LAN-1-102 | Lansky, Meyer | Photo | Meyer and friend @ Imperial House |
| LAN-1-103 | Lansky, Meyer | Photo | Meyer and friend @ Imperial House |
| LAN-1-104 | Lansky, Meyer | Photo | TL, ML, and Helena Cellini |
| LAN-1-105 | Lansky, Meyer | Photo | ML on ship in Alaska |
| LAN-1-106 | Lansky, Meyer | Photo | ML and Teddy in Alaska - last photo taken of Meyer |
| LAN-1-107 | Lansky, Meyer | Photo | Meyer at Susan's 50 birthday party |
| LAN-1-108 | Lansky, Meyer | Photo | ML's 80th |
| LAN-1-109 | Lansky, Meyer | Photo | ML and Vincent Alo |
| LAN-1-110 | Lansky, Meyer | Photo | Jake L, Vincent Alo, ML, and Harry |
| LAN-1-111 | Lansky, Meyer | Photo | 80th birthday party - Jimmy, ML, and Harry |
| LAN-1-112 | Lansky, Meyer | Photo | 80th birthday party - Jimmy, ML, TL, and Harry |
| LAN-1-113 | Lansky, Meyer | Photo | Jake, Esther, ML, Cynthia |
| LAN-1-114 | Lansky, Meyer | Photo | 80th birthday party |
| LAN-1-115 | Lansky, Meyer | Photo | 80th birthday party |
| LAN-1-116 | Lansky, Meyer | Photo | 80th birthday party |
| LAN-1-117 | Lansky, Meyer | Photo | 80th birthday party |
| LAN-1-118 | Lansky, Meyer | Photo | ML and Teddy @ Betty's party in Bal Harbor |
| LAN-1-119 | Lansky, Meyer | Photo | ML and Teddy @ Betty's party in Bal Harbor |
| LAN-1-120 | Lansky, Meyer | Photo | ML and Teddy @ Betty's party in Bal Harbor |
| LAN-1-121 | Lansky, Meyer | Photo | Jimmy w/ Helena Cellina and TL in Monte Carlo |
| LAN-1-122 | Lansky, Meyer | Photo | Golden Drive house in Hallandale, FL |
| LAN-1-123 | Lansky, Meyer | Photo | Golden Drive house in Hallandale, FL |
| LAN-1-124 | Lansky, Meyer | Photo | HBO billboard in Times Square |
| LAN-1-125 | Lansky, Meyer | Photo | Buddy the gambler |
| LAN-1-126 | Lansky, Meyer | Photo | Bruiser, age 13 |
| LAN-1-127 | Lansky, Meyer | Photo | Tiger and Mitzi |
| LAN-1-128 | Lansky, Meyer | Photo | Bruiser |
| LAN-1-129 | Lansky, Meyer | Photo | Teddy in NYC |
| LAN-1-130 | Lansky, Meyer | Photo | ML in NYC |
| LAN-1-131 | Lansky, Meyer | Photo | ML and Teddy |
| LAN-1-132 | Lansky, Meyer | Photo | ML in Miami Beach |
| LAN-1-133 | Lansky, Meyer | Photo | Teddy and Bruiser - Collins Ave in Miami Beach |
| LAN-1-134 | Lansky, Meyer | Photo | Israel - ML at tomb |
| LAN-1-135 | Lansky, Meyer | Photo | Israel |
| LAN-1-136 | Lansky, Meyer | Photo | Israel - ML w/ donkey |
| LAN-1-137 | Lansky, Meyer | Photo | Israel - ML portrait |
| LAN-1-138 | Lansky, Meyer | Photo | Israel |
| LAN-1-139 | Lansky, Meyer | Photo | Israel - ML at wall |
| LAN-1-140 | Lansky, Meyer | Photo | Israel - ML portrait |
| LAN-1-141 | Lansky, Meyer | Photo | Israel - ML in profile |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| LAN-1-142 | Lansky, Meyer | Photo | ML w/ boat |
| LAN-1-143 | Lansky, Meyer | Photo | ML portrait w/ bowtie |
| LAN-1-144 | Lansky, Meyer | Photo | ML and Teddy in stadium |
| LAN-1-145 | Lansky, Meyer | Photo | Teddy holding railing |
| LAN-1-146 | Lansky, Meyer | Photo | ML in front of ad for Brownie cameras |
| LAN-1-147 | Lansky, Meyer | Photo | Bruiser |
| LAN-1-148 | Lansky, Meyer | Photo | ML and Teddy cutting cake |
| LAN-1-149 | Lansky, Meyer | Photo | Soldier |
| LAN-1-150 | Lansky, Meyer | Photo | ML, Teddy and friends |
| LAN-1-151 | Lansky, Meyer | Photo | Portrait? |
| LAN-1-152 | Lansky, Meyer | Photo | ML, Teddy and friends - Garfields, Chesses, and Sperlings |
| LAN-1-153 | Lansky, Meyer | Photo | Baby w/ stroller |
| LAN-3-001 | Lansky, Meyer | Framed Magazine Cover | Tropic, a proposed magazine cover from 1981 |
| LAN-3-002 | Lansky, Meyer | Stationery | Blank stationary and envelopes |
| LAN-3-003 | Lansky, Meyer | Letter to Editor | Jerusalem Post Weekly - 8/24/80 |
| LAN-3-004 | Lansky, Meyer | Newspaper Article | "Lansky Appeal on Visit" |
| LAN-3-005 | Lansky, Meyer | Newspaper Article | "Lansky's Criminal Reputation Denies Him Another Israel Visit" |
| LAN-3-006 | Lansky, Meyer | Newspaper Article | Article w/ photo in Hebrew |
| LAN-3-007 | Lansky, Meyer | Newspaper Article | "Israel Decides Lansky Isn't Welcome" 6/24 |
| LAN-3-008 | Lansky, Meyer | Newspaper Article | Obituary - Joseph Burg 10/16/99 |
| LAN-3-009 | Lansky, Meyer | Newspaper Article | "Demjanjuk Trial Reopens" |
| LAN-3-010 | Lansky, Meyer | Newspaper Article | "Let the Jew Return" |
| LAN-3-011 | Lansky, Meyer | Newspaper Article | Jewish Week - 10/30/98 |
| LAN-3-012 | Lansky, Meyer | Newspaper Article | "Lansky Barred Due to Worsening Crime Here" 9/20/72 |
| LAN-3-013 | Lansky, Meyer | Magazine Article | 12/13/74 - article in Hebrew |
| LAN-3-014 | Lansky, Meyer | Newspaper Article | "Mobsters for Zion" |
| LAN-3-015 | Lansky, Meyer | Newspaper Article | "Meyer Lansky to Visit for a Month" |
| LAN-3-016 | Lansky, Meyer | Newspaper Article | "Meyer Lansky, now 76, Wants to Pay Us a Visit" |
| LAN-3-017 | Lansky, Meyer | Newspaper Article | "Knesset told crime here getting as bad as in parts of West" |
| LAN-3-018 | Lansky, Meyer | Newspaper Article | "Scoundrel Time" |
| LAN-3-019 | Lansky, Meyer | Magazine Article | John Demjanjuk |
| LAN-3-020 | Lansky, Meyer | Newspaper Article | "Meyer Lansky, now 76, Wants to Pay Us a Visit" |
| LAN-3-021 | Lansky, Meyer | Newspaper Article | "Meyer Lansky to Visit for a Month" |
| LAN-3-022 | Lansky, Meyer | Newspaper Article | "Lansky's odyssey and the law of return" |
| LAN-3-023 | Lansky, Meyer | Newspaper Article | "Israel can't let in U.S.-type organized crime" |
| LAN-3-024 | Lansky, Meyer | Newspaper Article | "Knesset told crime here getting as bad as in parts of West" |
| LAN-3-025 | Lansky, Meyer | Letters | Alpert - 2/6/66 |
| LAN-3-026 | Lansky, Meyer | Letters | Alpert - 4/15/67 |
| LAN-3-027 | Lansky, Meyer | Letters | Alpert - 3/15/73 |
| LAN-3-028 | Lansky, Meyer | Letters | Alpert - 6/3/73 |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| LAN-3-029 | Lansky, Meyer | Letters | Alpert - 8/13/73 |
| LAN-3-030 | Lansky, Meyer | Letters | Alpert - 11/7/73 |
| LAN-3-031 | Lansky, Meyer | Letters | Alpert - 1/21/74 |
| LAN-3-032 | Lansky, Meyer | Letters | Alpert - 4/5/74 |
| LAN-3-033 | Lansky, Meyer | Letters | Alpert - 11/5/74 |
| LAN-3-034 | Lansky, Meyer | Letters | Alpert - 9/14/76 |
| LAN-3-035 | Lansky, Meyer | Letters | Alpert - 1/18/77 |
| LAN-3-036 | Lansky, Meyer | Letters | Alpert - "I have returned Friday..." |
| LAN-3-037 | Lansky, Meyer | Letters | Alpert - 1/23/95 |
| LAN-3-038 | Lansky, Meyer | Letters | Alpert - 11/17/95 |
| LAN-3-039 | Lansky, Meyer | Letters | Burg - 10/1/72 |
| LAN-3-040 | Lansky, Meyer | Letters | Burg - envelope |
| LAN-3-041 | Lansky, Meyer | Letters | Burg - 11/9/72 |
| LAN-3-042 | Lansky, Meyer | Letters | Burg - 8/25/80, to Burg |
| LAN-3-043 | Lansky, Meyer | Letters | Burg - 8/25/80, to Meyer |
| LAN-3-044 | Lansky, Meyer | Letters | Yoram - 1/8/79 |
| LAN-3-045 | Lansky, Meyer | Letters | Yoram - 4/28/79 |
| LAN-3-046 | Lansky, Meyer | Letters | Yoram - 5/13/79 |
| LAN-3-047 | Lansky, Meyer | Letters | Yoram - 9/19/79 |
| LAN-3-048 | Lansky, Meyer | Letters | Yoram - 9/19/79 |
| LAN-3-049 | Lansky, Meyer | Letters | Yoram - 1/6/80 |
| LAN-3-050 | Lansky, Meyer | Letters | Yoram - 5/7/80 |
| LAN-3-051 | Lansky, Meyer | Letters | Yoram - 6/30/80 |
| LAN-3-052 | Lansky, Meyer | Letters | Yoram - 10/7/80 |
| LAN-3-053 | Lansky, Meyer | Letters | Yoram - 10/7/80 |
| LAN-3-054 | Lansky, Meyer | Letters | Yoram - 10/23/80 |
| LAN-3-055 | Lansky, Meyer | Letters | Yoram - 2/4/93 |
| LAN-3-056 | Lansky, Meyer | Envelope | From Sheffel, To Teddy |
| LAN-3-057 | Lansky, Meyer | Letters | Aloni |
| LAN-3-058 | Lansky, Meyer | Letters | Rockaway - 9/10/79 |
| LAN-3-059 | Lansky, Meyer | Letters | Messick - 12/6/74 |
| LAN-3-060 | Lansky, Meyer | Letters | Messick - 12/6/74 |
| LAN-3-061 | Lansky, Meyer | Letters | Dan - 9/14/77 |
| LAN-3-062 | Lansky, Meyer | Letters | 6/14/71 - supporter |
| LAN-3-063 | Lansky, Meyer | Letters | 2/10/71 - suupporter |
| LAN-3-064 | Lansky, Meyer | Letters | 8/7/77 - supporter |
| LAN-3-065 | Lansky, Meyer | Letters | 2/3/78 - supporter |
| LAN-3-066 | Lansky, Meyer | Letters | 2/14/78 - supporter |
| LAN-3-067 | Lansky, Meyer | Letters | 12/14/78 - supporter |
| LAN-3-068 | Lansky, Meyer | Letters | 4/30/79 - supporter |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| LAN-3-069 | Lansky, Meyer | Letters | 5/3/79 - supporter |
| LAN-3-070 | Lansky, Meyer | Envelope | 9/20/79 - supporter |
| LAN-3-071 | Lansky, Meyer | Letters | Jane Elois |
| LAN-3-072 | Lansky, Meyer | Envelope | Gilbert A. Foster |
| LAN-3-073 | Lansky, Meyer | Letters | 1/11/80 - supporter |
| LAN-3-074 | Lansky, Meyer | Envelope | 1/24/80 |
| LAN-3-075 | Lansky, Meyer | Letters | 11/30/79 - supporter |
| LAN-3-076 | Lansky, Meyer | Letters | 6/3/80 |
| LAN-3-077 | Lansky, Meyer | Greeting Card | "keep smiling" |
| LAN-3-078 | Lansky, Meyer | Letters | 6/29/80 - supporter |
| LAN-3-079 | Lansky, Meyer | Letters | 8/25/80 |
| LAN-3-080 | Lansky, Meyer | Letters | 9/21/80 |
| LAN-3-081 | Lansky, Meyer | Letters | 12/15/80 |
| LAN-3-082 | Lansky, Meyer | Envelope | David Staton |
| LAN-3-083 | Lansky, Meyer | Letters | 10/29/81 |
| LAN-3-084 | Lansky, Meyer | Legal Document | "In Defense of Meyer Lansky" |
| LAN-3-085 | Lansky, Meyer | Legal Document | Kramer & Shapira |
| LAN-3-086 | Lansky, Meyer | Legal Document | B. Douglas Hind-Marsh |
| LAN-3-087 | Lansky, Meyer | Legal Document | B. Douglas Hind-Marsh |
| LAN-3-088 | Lansky, Meyer | Legal Document | Supreme Court document HCJ 531/80 |
| LAN-3-089 | Lansky, Meyer | Legal Document | Supreme Court document HCJ 531/80 |
| LAN-3-090 | Lansky, Meyer | Legal Document | Minister of the Interior |
| LAN-3-091 | Lansky, Meyer | Legal Document | Legal doc in Hebrew |
| LAN-3-092 | Lansky, Meyer | Legal Document | to Menachim Begin |
| LAN-3-093 | Lansky, Meyer | Legal Document | Steve Weissman |
| LAN-3-094 | Lansky, Meyer | Letters | Anonymous letter - 1/7/80 |
| LAN-3-095 | Lansky, Meyer | Letters | Letter to Jerusalem Post - 9/12/81 |
| LAN-3-096 | Lansky, Meyer | Newspaper Article | 6/92 Vanity Fair |
| LAN-3-097 | Lansky, Meyer | Newspaper Article | Atlanta Jewish Times |
| LAN-3-098 | Lansky, Meyer | Diary Page | V = Vault |
| LAN-3-099 | Lansky, Meyer | Diary Page | Machiavelli |
| LAN-3-100 | Lansky, Meyer | Diary Page | "Take the responsibility..." |
| LAN-3-101 | Lansky, Meyer | Diary Page | "Worry, like a rocking chair..." |
| LAN-3-102 | Lansky, Meyer | Diary Page | "Thinking is easy..." |
| LAN-3-103 | Lansky, Meyer | Diary Page | "People hate those who..." |
| LAN-3-104 | Lansky, Meyer | Diary Page | "Most powerful is he..." |
| LAN-3-105 | Lansky, Meyer | Diary Page | "He that is taught to live..." |
| LAN-3-106 | Lansky, Meyer | Diary Page | "Fear neither hardship nor death." |
| LAN-3-107 | Lansky, Meyer | Diary Page | "The public when aroused..." |
| LAN-3-108 | Lansky, Meyer | Diary Page | "Nothing is at last sacred..." |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| LAN-3-109 | Lansky, Meyer | Diary Page | "Always do right." |
| LAN-3-110 | Lansky, Meyer | Diary Page | "Unblemished, let me live..." |
| LAN-3-111 | Lansky, Meyer | Diary Page | Desiderata |
| LAN-3-112 | Lansky, Meyer | Diary Page | Desiderata |
| LAN-3-113 | Lansky, Meyer | Diary Page | Desiderata |
| LAN-3-114 | Lansky, Meyer | Diary Page | Desiderata |
| LAN-3-115 | Lansky, Meyer | Diary Page | Temperature |
| LAN-3-116 | Lansky, Meyer | Diary Page | "...start with corruption..." |
| LAN-3-117 | Lansky, Meyer | Diary Page | "Any other states mostly..." |
| LAN-3-118 | Lansky, Meyer | Diary Page | "It is true morality..." |
| LAN-3-119 | Lansky, Meyer | Diary Page | "Answering a malicious liar..." |
| LAN-3-120 | Lansky, Meyer | Diary Page | "Gosch/Hammer like all..." |
| LAN-3-121 | Lansky, Meyer | Diary Page | "I don't recall ever meeting Mickey Cohen..." |
| LAN-3-122 | Lansky, Meyer | Diary Page | "Mr. Messick ought to have..." |
| LAN-3-123 | Lansky, Meyer | Diary Page | "$3,000,000. The Bank..." |
| LAN-3-124 | Lansky, Meyer | Diary Page | "I never knew or heard of..." |
| LAN-3-125 | Lansky, Meyer | Diary Page | "How nonsensical can man get?" |
| LAN-3-126 | Lansky, Meyer | Diary Page | "To my best recollection, I ran into..." |
| LAN-3-127 | Lansky, Meyer | Diary Page | "I took sick Dec. 20, 1958..." |
| LAN-3-128 | Lansky, Meyer | Diary Page | "I wasn't active." |
| LAN-3-129 | Lansky, Meyer | Diary Page | "To answer this question..." |
| LAN-3-130 | Lansky, Meyer | Diary Page | "The last time I visited Las Vegas..." |
| LAN-3-131 | Lansky, Meyer | Diary Page | "...ever was responsible..." |
| LAN-3-132 | Lansky, Meyer | Diary Page | "...know it is a fabricated lie..." |
| LAN-3-133 | Lansky, Meyer | Diary Page | "I wasn't ever involved in gambling..." |
| LAN-3-134 | Lansky, Meyer | Diary Page | "I never had an interestin in Lacayan Beach..." |
| LAN-3-135 | Lansky, Meyer | Diary Page | "I was charged that I received..." |
| LAN-3-136 | Lansky, Meyer | Diary Page | "At present I'm sworn to secrecy..." |
| LAN-3-137 | Lansky, Meyer | Diary Page | "Lucky Luciano" |
| LAN-3-138 | Lansky, Meyer | Diary Page | "I was approached to enlist Luciano's services." |
| LAN-3-139 | Lansky, Meyer | Diary Page | "Whoever Gorsch/Hammer..." |
| LAN-3-140 | Lansky, Meyer | Diary Page | "I don't know the matter." |
| LAN-3-141 | Lansky, Meyer | Diary Page | "Unless I heard it from Charlie's lips..." |
| LAN-3-142 | Lansky, Meyer | Diary Page | "Frank at one time didn't think..." |
| LAN-3-143 | Lansky, Meyer | Diary Page | "This soon happened..." |
| LAN-3-144 | Lansky, Meyer | Diary Page | "Murder doesn't have a statute of limitations..." |
| LAN-3-145 | Lansky, Meyer | Diary Page | "I didn't spend much time..." |
| LAN-3-146 | Lansky, Meyer | Diary Page | "We immediately went to Brooklyn." |
| LAN-3-147 | Lansky, Meyer | Diary Page | "...more poems of American poets..." |
| LAN-3-148 | Lansky, Meyer | Diary Page | "...to Manhattan. In Brooklyn..." |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| LAN-3-149 | Lansky, Meyer | Diary Page | "Democratic party." |
| LAN-3-150 | Lansky, Meyer | Diary Page | "...did it because they looked upon it..." |
| LAN-3-151 | Lansky, Meyer | Diary Page | "I don't know anyone's roll [sic]..." |
| LAN-3-152 | Lansky, Meyer | Diary Page | "I have read about it too." |
| LAN-3-153 | Lansky, Meyer | Diary Page | "I haven't dealt in narcotics..." |
| LAN-3-154 | Lansky, Meyer | Diary Page | "...if narcotics was involved..." |
| LAN-3-155 | Lansky, Meyer | Diary Page | "...that really sucked the people to death." |
| LAN-3-156 | Lansky, Meyer | Diary Page | "...the purpose of assault, murder, and whatnot." |
| LAN-3-157 | Lansky, Meyer | Diary Page | "The criminal Professor Donald..." |
| LAN-3-158 | Lansky, Meyer | Diary Page | "Don't speak of gambling as if it is..." |
| LAN-3-159 | Lansky, Meyer | Diary Page | "Saratoga was a haven for gambling..." |
| LAN-3-160 | Lansky, Meyer | Diary Page | "I wonder how much the average person..." |
| LAN-3-161 | Lansky, Meyer | Diary Page | "Mrs. Golda Meir once expressed..." |
| LAN-3-162 | Lansky, Meyer | Diary Page | "...in Sapiens office." |
| LAN-3-163 | Lansky, Meyer | Diary Page | "About the year of 1957..." |
| LAN-3-164 | Lansky, Meyer | Diary Page | "The elite always looked upon gambling..." |
| LAN-3-165 | Lansky, Meyer | Diary Page | "...entered the gambling fraternity." |
| LAN-3-166 | Lansky, Meyer | Diary Page | "...could serve their purpose well." |
| LAN-3-167 | Lansky, Meyer | Diary Page | "...the odds on all sporting events..." |
| LAN-3-168 | Lansky, Meyer | Diary Page | "Nov. 9, 1976 - Channel 10..." |
| LAN-3-169 | Lansky, Meyer | Diary Page | "When you mentioned organized crime..." |
| LAN-3-170 | Lansky, Meyer | Diary Page | "...but a CIA to protect our..." |
| LAN-3-171 | Lansky, Meyer | Diary Page | "Feb. 25, 1977" |
| LAN-3-172 | Lansky, Meyer | Diary Page | "Aug. 4, 1977 to 11, 1977" |
| LAN-3-173 | Lansky, Meyer | Diary Page | "We had many horrendous crimes in..." |
| LAN-3-174 | Lansky, Meyer | Diary Page | "...take their minds off of what they should..." |
| LAN-3-175 | Lansky, Meyer | Diary Page | "Thursday Oct. 6, 1977" |
| LAN-3-176 | Lansky, Meyer | Diary Page | "...the press. This is an exceptionally..." |
| LAN-3-177 | Lansky, Meyer | Diary Page | "My only answer to him is: it is the press..." |
| LAN-3-178 | Lansky, Meyer | Diary Page | "Jan. 10, 1978 - - - Jerusalem Post" |
| LAN-3-179 | Lansky, Meyer | Diary Page | "Friday - Feb. 3, 1978" |
| LAN-3-180 | Lansky, Meyer | Diary Page | "...positive that the organized crime..." |
| LAN-3-181 | Lansky, Meyer | Diary Page | "...organized crime syndicate that the general..." |
| LAN-3-182 | Lansky, Meyer | Diary Page | "Any sensible good business man well..." |
| LAN-3-183 | Lansky, Meyer | Diary Page | "Our civic minded Governor..." |
| LAN-3-184 | Lansky, Meyer | Diary Page | "...-paign against these horrendous crimes..." |
| LAN-3-185 | Lansky, Meyer | Diary Page | "...realize that we are overloaded with them now." |
| LAN-3-186 | Lansky, Meyer | Diary Page | "...does he get his money-records show a..." |
| LAN-3-187 | Lansky, Meyer | Diary Page | "People in the usury business by nature..." |
| LAN-3-188 | Lansky, Meyer | Diary Page | "...when people that are educated to know..." |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| LAN-3-189 | Lansky, Meyer | Diary Page | "Sunday Feb. 26, 1978" |
| LAN-3-190 | Lansky, Meyer | Diary Page | "Maybe he would entertain the thought…" |
| LAN-3-191 | Lansky, Meyer | Diary Page | "I have a strong feeling that there is…" |
| LAN-3-192 | Lansky, Meyer | Diary Page | "The Jerusalem Post International Edition" |
| LAN-3-193 | Lansky, Meyer | Diary Page | "The crime they accused me of is gambling…" |
| LAN-3-194 | Lansky, Meyer | Diary Page | "All this brings back memories to me." |
| LAN-3-195 | Lansky, Meyer | Diary Page | "…his own mob in dispersing the Government…" |
| LAN-3-196 | Lansky, Meyer | Diary Page | "…living, for the sake of living…" |
| LAN-3-197 | Lansky, Meyer | Diary Page | "Nevada has more crime than it ever had." |
| LAN-3-198 | Lansky, Meyer | Diary Page | "Nevada has more crime than it ever had." |
| LAN-3-199 | Lansky, Meyer | Diary Page | "When they don't earn the profits…" |
| LAN-3-200 | Lansky, Meyer | Diary Page | "…complaints from Nevada Attorney General." |
| LAN-3-201 | Lansky, Meyer | Diary Page | "Remembering of life in Russia" |
| LAN-3-202 | Lansky, Meyer | Diary Page | "Forsake me not" |
| LAN-3-203 | Lansky, Meyer | Diary Page | "Oct. 12, 1978" |
| LAN-3-204 | Lansky, Meyer | Diary Page | "…but the witness can be prosecuted…" |
| LAN-3-205 | Lansky, Meyer | Diary Page | "A few years ago after my problems…" |
| LAN-3-206 | Lansky, Meyer | Diary Page | "…request. The letter was turned over to your office." |
| LAN-3-207 | Lansky, Meyer | Diary Page | "…of stock swindlers and the protection…" |
| LAN-3-208 | Lansky, Meyer | Diary Page | "Who am I?" |
| LAN-3-209 | Lansky, Meyer | Diary Page | "My wife, friends, and many acquaintances…" |
| LAN-3-210 | Lansky, Meyer | Diary Page | "The Senate Ethics Committee created…" |
| LAN-3-211 | Lansky, Meyer | Diary Page | "I have retained a good recollection…" |
| LAN-3-212 | Lansky, Meyer | Diary Page | "We speak of gambling as though it is…" |
| LAN-3-213 | Lansky, Meyer | Diary Page | "…doesn't want it (2)…" |
| LAN-3-214 | Lansky, Meyer | Diary Page | "…laws were past." |
| LAN-4-003 | Lansky, Meyer | Belt Buckle | 14K gold belt buckle engraved with "ML" |
| LAN-4-004 | Lansky, Meyer | Medallion | Inscribed medallion coin |
| LAN-4-005 | Lansky, Meyer | Medallion | American Cancer Society medallion with "TL" |
| LAN-4-006 | Lansky, Meyer | Cigarette Case | Silver cigarette case with Japanese motif |
| LAN-4-007 | Lansky, Meyer | Book | 1958 Miami Beach yellow pages |
| LAN-4-008 | Lansky, Meyer | Magazine | 1936 "Who's Who" in Cuba magazine |
| LAN-4-009 | Lansky, Meyer | Golf Clubs | Set of MacGregor clubs in tan & brown bag |
| LAN-4-010 | Lansky, Meyer | Golf Clubs | Set of Spalding clubs in green golf bag |
| LAN-4-011 | Lansky, Meyer | Business Card Holder | Black leather Mark Cross folding card holder |
| LAN-4-012 | Lansky, Meyer | Book | Batholomew's 1942 Pocket Atlas of the World |
| LAN-4-013 | Lansky, Meyer | Book | The Interpretation of Financial Statements |
| LAN-4-014 | Lansky, Meyer | Book | Blue Book of Ancient History - 1944 |
| LAN-4-015 | Lansky, Meyer | Glasses | Tortoise-shell reading glasses |
| LAN-4-016 | Lansky, Meyer | Boots | Black leather boots |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| LAN-4-017 | Lansky, Meyer | Shoe Shapers | Molded shoe shapers by Johnstone & Murphy |
| LAN-4-018 | Lansky, Meyer | Jacket & Shirt | Blue jacket w/white buttons |
| LAN-4-019 | Lansky, Meyer | Jacket & Shirt | Medium blue jacket |
| LAN-4-020 | Lansky, Meyer | Jacket & Shirt | Blue hounds tooth jacket |
| LAN-4-021 | Lansky, Meyer | Shirt | White w/blue check pattern short sleeve shirt |
| LAN-4-022 | Lansky, Meyer | Hat | Mens 1980's straw hat |
| LAN-4-023 | Lansky, Meyer | Tie | 1960's skinny black tie |
| LAN-4-024 | Lansky, Meyer | Tie | 1960's skinny black tie with polka dots |
| LAN-4-025 | Lansky, Meyer | Ink Well | Cast brass desk ink well and pen holder |
| LAN-4-026 | Lansky, Meyer | Paperweight - Letter M | Brass paper weight in shape of "M" |
| LAN-4-027 | Lansky, Meyer | Thermometer | Antique brass thermometer and barometer |
| LAN-4-028 | Lansky, Meyer | Dice and Box | Riviera Casino round dice in red plastic box |
| LAN-4-029 | Lansky, Meyer | Backgammon Set | 1974/5 Backgammon set |
| LAN-4-030 | Lansky, Meyer | Bar Tool Set | Carved bar tool set from early 1950's - SET OF 6 + CASE |
| LAN-4-031 | Lansky, Meyer | Bar Aid | Antique "Bar Aid" circa late 1930's |
| LAN-4-032 | Lansky, Meyer | Bar Glass | 4 silver rim highball glasses, circa 1960's |
| LAN-4-033 | Lansky, Meyer | Bar Glass | 4 silver rim whiskey glasses, circa 1960's |
| LAN-4-034 | Lansky, Meyer | Bar Coasters | Drink coasters - SET OF 12 |
| LAN-4-035 | Lansky, Meyer | Tie | 1970's silver print tie |
| LAN-4-036 | Lansky, Meyer | Monogrammed Walking Stick | Oak walking stick with brass head with "ML" |
| LAN-4-037 | Lansky, Meyer | Cradle | Antique cradle for ML's shitsu dogs |
| LAN-4-038 | Lansky, Meyer | Figurine | Crystal figurine of a Shitsu dog |
| LAN-4-039 | Lansky, Meyer | Door Knocker | Brass reindeer door knocker circa 1950's |
| LAN-4-040 | Lansky, Meyer | Glasses | Black frame men's reading glasses |
| LAN-4-041 | Lansky, Meyer | Footstool | Oak footstool used in Meyer's closet |
| LAN-4-042 | Lansky, Meyer | Bowtie Collection | A collection of bowties from 1940's to 1970's - SET OF 17 + CASE |
| LAN-4-043 | Lansky, Meyer | Bowtie | Black silk bowtie |
| LAN-4-044 | Lansky, Meyer | Suspenders | Black suspenders worn with tuxedo |
| LAN-4-045 | Lansky, Meyer | Cummerbund | Black cummerbund worn with tuxedo |
| LAN-4-046 | Lansky, Meyer | Freedom Medal | Medal of Freedom awarded to Meyer Lansky |
| LAN-4-047 | Lansky, Meyer | Book | Green Day book from 1958 |
| LAN-4-048 | Lansky, Meyer | Stamp | Rubber stamp with the Lansky's address |
| LAN-4-049 | Lansky, Meyer | Candlestick Holder | 2 brass bird candlestick holders - SET OF 2 |
| LAN-4-050 | Lansky, Meyer | Candlestick Holders w/lampshades | 2 ornate candlestick holders - SET OF 2, BROKEN |
| LAN-4-051 | Lansky, Meyer | Shoes | White leather slip-on dress shoes |
| LAN-4-052 | Lansky, Meyer | Shoes | Brown leather lace-up dress shoes |
| LAN-4-053 | Lansky, Meyer | Shoes | Black leather slippers |
| LAN-4-054 | Lansky, Meyer | Shoe Shine Brush | Leather handled shoe shine brush |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| LAN-4-055 | Lansky, Meyer | Books | Small books covered in wrapping paper - SET OF 11 |
| LAN-4-056 | Lansky, Meyer | Bookmark | Green leather bookmark |
| LAN-4-057 | Lansky, Meyer | Book | Life of Stothard - 1981 |
| LAN-4-058 | Lansky, Meyer | Book | Philosophy of Spinoza - 1936 |
| LAN-4-059 | Lansky, Meyer | Book | Soldier Tales by Rudyard Kipling - 1986 |
| LAN-4-060 | Lansky, Meyer | Book | Tolstoy Illustrated - 1929 |
| LAN-4-061 | Lansky, Meyer | Book | Emerson Essays - 1899 (2 volumes) |
| LAN-4-062 | Lansky, Meyer | Book | The Haggadah |
| LAN-4-063 | Lansky, Meyer | Sun Glasses | Teddy's sun glasses |
| LAN-4-064 | Lansky, Meyer | Tie | 1970's print wide tie - pink pattern |
| LAN-4-065 | Lansky, Meyer | Tie | 1970's print wide tie - green pattern |
| LAN-4-066 | Lansky, Meyer | Shoes | White leather slip-on dress shoes |
| LAN-4-067 | Lansky, Meyer | Hat | Black hat |
| LAN-4-068 | Lansky, Meyer | Book | Backgammon Book |
| LAN-4-069 | Lansky, Meyer | Shirt | Light blue shirt |
| LAN-4-070 | Lansky, Meyer | Shirt | White shirt w/ blue pattern |
| LAN-4-071 | Lansky, Meyer | Shirt | Off-white shirt |
| LAN-4-072 | Lansky, Meyer | Decanter | Clear decanter with silver detailing |
| LAN-4-073 | Lansky, Meyer | Liquor | 1981 Moet & Chandon |
| LAN-4-074 | Lansky, Meyer | Liquor | 1951 Carruades |
| LAN-4-075 | Lansky, Meyer | Liquor | Remy Martin Louis XIII Cognac |
| LAN-4-076 | Lansky, Meyer | Liquor | Crystal stopper for Louis XIII Cognac |
| LAN-4-077 | Lansky, Meyer | Liquor | Certificate of Authenticity Louis XIII Cognac |
| LAN-4-078 | Lansky, Meyer | Liquor | Cuvee Bernard French Brandy |
| LAN-4-079 | Lansky, Meyer | Liquor | Salignac Cognac |
| LAN-4-080 | Lansky, Meyer | Liquor | Crown Royal w/ purple bag & box |
| LAN-4-081 | Lansky, Meyer | Liquor | Crown Royal certificate of authenticity |
| LAN-4-082 | Lansky, Meyer | Box | Cohiba Cigar Box |
| LAN-4-083 | Lansky, Meyer | Letter Opener | Brass Letter Opener |
| LAN-4-084 | Lansky, Meyer | Stationery | Eastern notepad |
| LAN-4-085 | Lansky, Meyer | Shoe Shapers | Volare Wooden Shoe Shaper |
| LAN-4-086 | Lansky, Meyer | Shoe Shapers | Kiwi Black Show Shaper |
| LAN-4-087 | Lansky, Meyer | Address Book | Black address/telephone book |
| LAN-4-088 | Lansky, Meyer | Wallet | Black leather wallet |
| LAN-4-089 | Lansky, Meyer | Address Book | Black address book w/ red title on cover |
| LAN-4-090 | Lansky, Meyer | Poker Chip | $5 Lucayan Beach Hotel Chip |
| LAN-4-091 | Lansky, Meyer | Cuban Money | 1000 peso bank note |
| LAN-4-092 | Lansky, Meyer | Record Book | Green Record Book |
| LAN-4-093 | Lansky, Meyer | Bank Book | Savings Account 917-963-1 |
| LAN-4-094 | Lansky, Meyer | Bank Book | Savings Account 919-067-8 |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| LAN-4-095 | Lansky, Meyer | Luggage Tag | M. Lansky |
| LAN-4-096 | Lansky, Meyer | Luggage Tag | T. Lansky |
| LAN-4-097 | Lansky, Meyer | Address Book | Brown leather pocket memo book |
| SIE-1-001 | Siegel, Benjamin | Photo | B&W photo of Siegel's parents in gold frame |
| SIE-1-002 | Siegel, Benjamin | Photo | B&W photo of Esther Siegel in silver frame |
| SIE-1-003 | Siegel, Benjamin | Photo | B&W photo of Benjamin Siegel |
| SIE-1-004 | Siegel, Benjamin | Photo | Millicent Siegel wedding photo |
| SIE-1-005 | Siegel, Benjamin | Photo | Millicent Siegel wedding photo |
| SIE-1-006 | Siegel, Benjamin | Photo | Millicent Siegel wedding photo |
| SIE-1-007 | Siegel, Benjamin | Photo | Millicent Siegel wedding photo |
| SIE-1-008 | Siegel, Benjamin | Photo | Millicent Siegel wedding photo |
| SIE-1-009 | Siegel, Benjamin | Photo | Millicent Siegel wedding photo |
| SIE-1-010 | Siegel, Benjamin | Photo | Millicent Siegel wedding photo |
| SIE-1-011 | Siegel, Benjamin | Photo | Millicent Siegel wedding photo |
| SIE-1-012 | Siegel, Benjamin | Photo | Millicent Siegel wedding photo |
| SIE-1-013 | Siegel, Benjamin | Photo | Millicent Siegel wedding photo |
| SIE-1-014 | Siegel, Benjamin | Photo | Millicent Siegel wedding photo |
| SIE-1-015 | Siegel, Benjamin | Photo | Millicent Siegel wedding photo |
| SIE-1-016 | Siegel, Benjamin | Photo | Millicent Siegel wedding photo |
| SIE-1-017 | Siegel, Benjamin | Photo | Millicent Siegel wedding photo |
| SIE-1-018 | Siegel, Benjamin | Photo | Millicent Siegel wedding photo |
| SIE-1-019 | Siegel, Benjamin | Photo | Millicent Siegel wedding photo |
| SIE-1-020 | Siegel, Benjamin | Photo | Millicent Siegel wedding photo |
| SIE-1-021 | Siegel, Benjamin | Photo | Millicent Siegel wedding photo |
| SIE-1-022 | Siegel, Benjamin | Photo | Millicent Siegel wedding photo |
| SIE-1-023 | Siegel, Benjamin | Photo | Millicent Siegel wedding photo |
| SIE-1-024 | Siegel, Benjamin | Photo | Millicent Siegel wedding photo |
| SIE-1-025 | Siegel, Benjamin | Photo | Millicent Siegel wedding photo |
| SIE-1-026 | Siegel, Benjamin | Photo | Millicent Siegel wedding photo |
| SIE-2-001 | Siegel, Benjamin | Home Movies | Benjamin Siegel home movies - 1 OF 2 |
| SIE-2-002 | Siegel, Benjamin | Home Movies | Benjamin Siegel home movies - 2 OF 2 |
| SIE-3-001 | Siegel, Benjamin | Death Certificate | Death certificate |
| SIE-3-002 | Siegel, Benjamin | Letters | Personal letter from Siegel to wife Esther |
| SIE-4-001 | Siegel, Benjamin | Statue | Asian Statue |
| SIE-4-002 | Siegel, Benjamin | Trophy | Millicent Siegel silver equestrian trophy |
| SIE-4-003 | Siegel, Benjamin | Watch | Watch w/ green band + case and extra band |
| SIE-4-004 | Siegel, Benjamin | Tallis | Benjamin Siegel's tallis (scarf) |
| SIE-4-005 | Siegel, Benjamin | Watch | Gold Pocket Watch w/ cloth case |
| SIE-4-006 | Siegel, Benjamin | Book | Service Parts List for 1933 Packard Twelve Limousine |
| SIE-4-007 | Siegel, Benjamin | Photo Album | Millicent Siegel wedding album |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| SIE-4-010 | Siegel, Benjamin | Gun | Smith & Wesson .38 caliber revolver |
| SIE-4-011 | Siegel, Benjamin | Limousine | 1933 Packard Twelve  Limousine |
| SIE-4-012 | Siegel, Benjamin | Limousine Luggage | 4 OEM pieces of luggage for Packard Limo - SET OF 4 |
| SIE-4-013 | Siegel, Benjamin | Flamingo Statue | Statue from opening night at Flamingo Casino |
| SIE-4-014 | Siegel, Benjamin | Flamingo Statue | Statue from opening night at Flamingo Casino |
| SPI-1-001 | Spilotro, Tony | Photos | Lefty and wife Jerry Rosenthal |
| SPI-1-002 | Spilotro, Tony | Photos | Tony, Nancy, and Vincent in Rosenthal's backyard |
| SPI-1-003 | Spilotro, Tony | Photos | Jerry at Caesar's |
| SPI-1-004 | Spilotro, Tony | Photos | Frank at Caesar's |
| SPI-1-005 | Spilotro, Tony | Photos | Tony and Uncle Mike as kids (Tony about 2 yrs) |
| SPI-1-006 | Spilotro, Tony | Photos | Tony and Uncle Vic (taller) |
| SPI-1-007 | Spilotro, Tony | Photos | Tony with uncle and aunt |
| SPI-1-008 | Spilotro, Tony | Photos | Uncle Vince, Uncle Vic, Uncle Tony and Uncle John (smallest) |
| SPI-1-009 | Spilotro, Tony | Photos | Pasquale Spilotro and Antoinette Spilotro (Tony's parents) |
| SPI-1-010 | Spilotro, Tony | Photos | Tony on bike |
| SPI-1-011 | Spilotro, Tony | Photos | Tony baby picture |
| SPI-1-012 | Spilotro, Tony | Photos | Aunt w/ Uncle Vince, Tony, and Uncle Pat |
| SPI-1-013 | Spilotro, Tony | Photos | Tony and Shirley (friend) in kitchen |
| SPI-1-014 | Spilotro, Tony | Photos | Tony at party in Oak Park |
| SPI-1-015 | Spilotro, Tony | Photos | Vincent's 4th birthday party w/ Nancy |
| SPI-1-016 | Spilotro, Tony | Photos | Nancy Spilotro - 1981 |
| SPI-1-017 | Spilotro, Tony | Photos | Vincent - 1 yr |
| SPI-1-018 | Spilotro, Tony | Photos | Vincent - newborn, w/ Nancy |
| SPI-1-019 | Spilotro, Tony | Photos | Vincent w/ Gene Cimarelli |
| SPI-1-020 | Spilotro, Tony | Photos | Tony w/Nancy and Vincent, Rags (toy poodle), Elmpark, IL |
| SPI-1-021 | Spilotro, Tony | Photos | Las Vegas (1977) at Shakey's Pizza |
| SPI-1-022 | Spilotro, Tony | Photos | March 1967, Vincent and Tony |
| SPI-1-023 | Spilotro, Tony | Photos | Vincent as newborn on Tony's bed |
| SPI-1-024 | Spilotro, Tony | Photos | Vincent and Nancy, 1971 |
| SPI-1-025 | Spilotro, Tony | Photos | Tony playing cards in Oak Park |
| SPI-1-026 | Spilotro, Tony | Photos | Tony, Nancy, and John Cook |
| SPI-1-027 | Spilotro, Tony | Photos | Tony and Vincent 1968 |
| SPI-1-028 | Spilotro, Tony | Photos | Tony 1977 |
| SPI-1-029 | Spilotro, Tony | Photos | Vincent, 3yr Raggy Joe |
| SPI-1-030 | Spilotro, Tony | Photos | Nancy and Shirley (best friend) Las Vegas, family dinner |
| SPI-1-031 | Spilotro, Tony | Photos | Vincent, Rocky, and Tony Joe Loccisano @ LV Country Club, 1979 |
| SPI-1-032 | Spilotro, Tony | Photos | Vincent, Christmas 1982 |
| SPI-1-033 | Spilotro, Tony | Photos | Tony @ family wedding |
| SPI-1-034 | Spilotro, Tony | Photos | Tony and Nancy @ Rick Bliztein's wedding |
| SPI-1-035 | Spilotro, Tony | Photos | Vincent @ grocery store |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| SPI-1-036 | Spilotro, Tony | Photos | Nancy, 1980 |
| SPI-1-037 | Spilotro, Tony | Photos | Food Factory Restaurant, 1982 |
| SPI-1-038 | Spilotro, Tony | Photos | Vincent, 1970 |
| SPI-1-039 | Spilotro, Tony | Photos | 1970, Vincent and Tony |
| SPI-1-040 | Spilotro, Tony | Photos | 1971, Vincent and Tony, Oak Park |
| SPI-1-041 | Spilotro, Tony | Photos | Vincent, Tony, and Nancy, 1971 Oak Park |
| SPI-1-042 | Spilotro, Tony | Photos | Paulie Terrassina @ Venetian Restaurant |
| SPI-1-043 | Spilotro, Tony | Photos | Vincent, 1976 @ LVCC |
| SPI-1-044 | Spilotro, Tony | Photos | Food Factory Restaurant, 1982 |
| SPI-1-045 | Spilotro, Tony | Photos | Vincent and Tony, 1968 |
| SPI-1-046 | Spilotro, Tony | Photos | Tony in Monaco, 1964 |
| SPI-1-047 | Spilotro, Tony | Photos | Vincent, 1978 birthday party |
| SPI-1-048 | Spilotro, Tony | Photos | Vincent, 1978 birthday party |
| SPI-1-049 | Spilotro, Tony | Photos | Puppy (name) outside of Balfour address, 1984 |
| SPI-1-050 | Spilotro, Tony | Photos | Food Factory Restaurant, 1982 |
| SPI-1-051 | Spilotro, Tony | Photos | Tony, 1980 |
| SPI-1-052 | Spilotro, Tony | Photos | Tony @ Uncle Vince's house, 1980 |
| SPI-1-053 | Spilotro, Tony | Photos | Tony, Alan Dorfman, Jay Sarno (son to left), Vinnie Monty (back row) |
| SPI-1-054 | Spilotro, Tony | Photos | Nancy and Vincent |
| SPI-1-055 | Spilotro, Tony | Photos | Tony and Vincent, 1980 |
| SPI-1-056 | Spilotro, Tony | Photos | Alfredo Valiente (jeweler @ Gold Rush) and Herb Blitstein, 1980 |
| SPI-1-057 | Spilotro, Tony | Photos | Vincent @ birthday party |
| SPI-1-058 | Spilotro, Tony | Photos | Joey Cusamano |
| SPI-1-059 | Spilotro, Tony | Photos | Vincent's christening, 1966 |
| SPI-1-060 | Spilotro, Tony | Photos | Vincent and Tony, 1973 |
| SPI-1-061 | Spilotro, Tony | Photos | River trip, Tony, Jay Sarno, and friends |
| SPI-1-062 | Spilotro, Tony | Photos | Vincent's 10th b-day |
| SPI-1-063 | Spilotro, Tony | Photos | Vincent's 10th b-day |
| SPI-1-064 | Spilotro, Tony | Photos | Vincent's 10th b-day |
| SPI-1-065 | Spilotro, Tony | Photos | Jerri Rosenthal, Christmas |
| SPI-1-066 | Spilotro, Tony | Photos | Vincent, Nancy, and Tony @ b-day party |
| SPI-1-067 | Spilotro, Tony | Photos | Vincent, Nancy, and Tony |
| SPI-1-068 | Spilotro, Tony | Photos | Tony @ Villa D'Este |
| SPI-1-069 | Spilotro, Tony | Photos | Tony and Barbara McNair, 1979 |
| SPI-1-070 | Spilotro, Tony | Photos | Joe Blasco in Gene, NV |
| SPI-1-071 | Spilotro, Tony | Photos | Nancy, 1982 |
| SPI-1-072 | Spilotro, Tony | Photos | Nancy, 1982 |
| SPI-1-073 | Spilotro, Tony | Photos | 1983, Vincent and Nancy |
| SPI-1-074 | Spilotro, Tony | Photos | 1983, Vincent and Nancy, and Oscar Goodman |
| SPI-1-075 | Spilotro, Tony | Photos | 1983, Nancy |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| SPI-1-076 | Spilotro, Tony | Photos | 1983, Vincent in Tony's room |
| SPI-1-077 | Spilotro, Tony | Photos | snow of 1976, Las Vegas |
| SPI-1-078 | Spilotro, Tony | Photos | Tony, Vincent, Nancy, 13th bday |
| SPI-1-079 | Spilotro, Tony | Photos | 1984 Tony, Uncle Pat, Uncle Mike, Uncle Vic, w/ Antoinette (mother) |
| SPI-1-080 | Spilotro, Tony | Photos | Tony's headstone |
| SPI-1-081 | Spilotro, Tony | Photos | Nancy, 1980 |
| SPI-1-082 | Spilotro, Tony | Photos | Tony and Vincent, 1973 |
| SPI-1-083 | Spilotro, Tony | Photos | Tony and Vincent, 1971 |
| SPI-1-084 | Spilotro, Tony | Photos | Uncle Mike, Uncle John at Villa D'Este |
| SPI-1-085 | Spilotro, Tony | Photos | 1971, Vincent and Tony, Oak Park |
| SPI-1-086 | Spilotro, Tony | Photos | 1980, Marina del Rey, Joey Hanson, Vincent, Tony, and Nancy |
| SPI-1-087 | Spilotro, Tony | Photos | Tony and workers from Food Factory, 1982 |
| SPI-1-088 | Spilotro, Tony | Photos | Tony, Sammy Spiegel and sister |
| SPI-1-089 | Spilotro, Tony | Photos | Description to come |
| SPI-1-090 | Spilotro, Tony | Photos | Uncle Mike and Aunt Anne, 1984 |
| SPI-1-091 | Spilotro, Tony | Photos | Vincent, 7th bday |
| SPI-1-092 | Spilotro, Tony | Photos | Phil Bratta and wife w/ Tony, 1980 |
| SPI-1-093 | Spilotro, Tony | Photos | Tony and brothers |
| SPI-1-094 | Spilotro, Tony | Photos | Tony and brothers |
| SPI-1-095 | Spilotro, Tony | Photos | Nancy |
| SPI-1-096 | Spilotro, Tony | Photos | Tony and brothers |
| SPI-1-097 | Spilotro, Tony | Photos | Uncle Pat and Vincent |
| SPI-1-098 | Spilotro, Tony | Photos | Nancy and Vincent, 1966 |
| SPI-1-099 | Spilotro, Tony | Photos | Nancy and Vincent, 1967 |
| SPI-1-100 | Spilotro, Tony | Photos | Nancy and Vincent, 1966 |
| SPI-1-101 | Spilotro, Tony | Photos | Vincent, 1966 |
| SPI-1-102 | Spilotro, Tony | Photos | Hollis Schutts (grandfather) and Vincent |
| SPI-1-103 | Spilotro, Tony | Photos | Nancy and Vincent, Acapulco |
| SPI-1-104 | Spilotro, Tony | Photos | Tony and Vincent on vacation |
| SPI-1-105 | Spilotro, Tony | Photos | Nancy, Tony, Al Bruno, grandmother, Rita Bruno @ Caesars Palace |
| SPI-1-106 | Spilotro, Tony | Photos | Joe Blasco eating breakfast |
| SPI-1-107 | Spilotro, Tony | Photos | Nancy @ wedding |
| SPI-1-108 | Spilotro, Tony | Photos | Frank Rosenthal and son Steven |
| SPI-1-109 | Spilotro, Tony | Photos | Tony w Antoinette |
| SPI-1-110 | Spilotro, Tony | Photos | Tony 1964 |
| SPI-1-111 | Spilotro, Tony | Photos | Vincent, Tony, Nancy @ Venetian, 1980 |
| SPI-1-112 | Spilotro, Tony | Photos | Tony, Vincent, and Raggy Joe |
| SPI-1-113 | Spilotro, Tony | Photos | Vincent's christening, 1966 |
| SPI-1-114 | Spilotro, Tony | Photos | Vincent's graduation |
| SPI-1-115 | Spilotro, Tony | Photos | Vincent and cousin Christine |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| SPI-1-116 | Spilotro, Tony | Photos | Tony @ Vincent's 10th bday |
| SPI-1-117 | Spilotro, Tony | Photos | Uncle Mike's wedding |
| SPI-1-118 | Spilotro, Tony | Photos | Tony, Vincent, Nancy 1982 Christmas |
| SPI-1-119 | Spilotro, Tony | Photos | Vincent @ grandmother's house |
| SPI-1-120 | Spilotro, Tony | Photos | Vincent's 10th b-day |
| SPI-1-121 | Spilotro, Tony | Photos | Rafting trip |
| SPI-1-122 | Spilotro, Tony | Photos | Joey Hanson, Marina del Rey |
| SPI-1-123 | Spilotro, Tony | Photos | Tony singing happy birthday |
| SPI-1-124 | Spilotro, Tony | Photos | Nancy @ LVCC |
| SPI-1-125 | Spilotro, Tony | Photos | Tony and Vincent |
| SPI-1-126 | Spilotro, Tony | Photos | dinner @ Venetian Restaurant, Tony and Sammy Spiegel |
| SPI-1-127 | Spilotro, Tony | Photos | Vincent's 10th b-day |
| SPI-1-128 | Spilotro, Tony | Photos | Tony @ church, 1982 |
| SPI-1-129 | Spilotro, Tony | Photos | Cousin Anthony's christening |
| SPI-1-130 | Spilotro, Tony | Photos | Tony and Mario DeStefano, 1967 |
| SPI-1-131 | Spilotro, Tony | Photos | Tony @ apartment, 1967 |
| SPI-1-132 | Spilotro, Tony | Photos | Tony @ apartment, 1967 |
| SPI-1-133 | Spilotro, Tony | Photos | Wedding, Tony and Nancy 1964 |
| SPI-1-134 | Spilotro, Tony | Photos | Uncle Pat, Uncle John, Milwaukee Phil Aldorissio, Tony, Irv Weiner, Uncle Mike, and Skeets, Tony's wedding |
| SPI-1-135 | Spilotro, Tony | Photos | Vincent and Tony |
| SPI-1-136 | Spilotro, Tony | Photos | Vincent, 1968 Oak Park |
| SPI-1-137 | Spilotro, Tony | Photos | Tony and Vincent @ Oak Park |
| SPI-1-138 | Spilotro, Tony | Photos | Vincent and Rosenthal |
| SPI-1-139 | Spilotro, Tony | Photos | Mad Sam Destefano and Wife |
| SPI-1-140 | Spilotro, Tony | Photos | Nancy posing, age 16 |
| SPI-1-141 | Spilotro, Tony | Photos | Nancy w/ friends, LVCC |
| SPI-1-142 | Spilotro, Tony | Photos | Tony @ Villa D'Este |
| SPI-1-143 | Spilotro, Tony | Photos | Tony, Oak Park, 1970 |
| SPI-1-144 | Spilotro, Tony | Photos | Tony, Vincent, and friends 1976 on way to Super Bowl |
| SPI-1-145 | Spilotro, Tony | Photos | Uncle Mike's wedding |
| SPI-1-146 | Spilotro, Tony | Photos | Tony resting on couch, 1966 |
| SPI-1-147 | Spilotro, Tony | Photos | Vincent, first airplane ride 1977 |
| SPI-1-148 | Spilotro, Tony | Photos | Tony and Vincent, 1967 @ Rosenthal's house Chicago |
| SPI-1-149 | Spilotro, Tony | Photos | Family in Acapulco |
| SPI-1-150 | Spilotro, Tony | Photos | 1967 Rosenthal |
| SPI-1-151 | Spilotro, Tony | Photos | Tony playing w/ radios, Oak Park |
| SPI-1-152 | Spilotro, Tony | Photos | Tony in Oak Park, 1966 |
| SPI-1-153 | Spilotro, Tony | Photos | Vincent, 1968 |
| SPI-1-154 | Spilotro, Tony | Photos | Vincent, 1967 |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| SPI-1-155 | Spilotro, Tony | Photos | Vincent in Oak Park, 1968 |
| SPI-1-156 | Spilotro, Tony | Photos | Vincent and Nancy |
| SPI-1-157 | Spilotro, Tony | Photos | Vincent, age 13 |
| SPI-1-158 | Spilotro, Tony | Photos | Nancy cooking @ neighbor's house |
| SPI-1-159 | Spilotro, Tony | Photos | Cousin Patty's wedding |
| SPI-1-160 | Spilotro, Tony | Photos | Vincent's 10th b-day |
| SPI-1-161 | Spilotro, Tony | Photos | Tony and Nancy's wedding |
| SPI-1-162 | Spilotro, Tony | Photos | Tony and Vincent, morning |
| SPI-1-163 | Spilotro, Tony | Photos | Rosenthal and Vincent |
| SPI-1-164 | Spilotro, Tony | Photos | 1967 Nancy and Uncle Mike @ Rosenthal's |
| SPI-1-165 | Spilotro, Tony | Photos | Vincent, 1966 |
| SPI-1-166 | Spilotro, Tony | Photos | Vincent's christening, 1966 |
| SPI-1-167 | Spilotro, Tony | Photos | Rosenthal in Acapulco w/ Vincent |
| SPI-1-168 | Spilotro, Tony | Photos | Vincent, 1973 Oak Park |
| SPI-1-169 | Spilotro, Tony | Photos | Tony and Nancy, Acapulco |
| SPI-1-170 | Spilotro, Tony | Photos | Nancy @ family gathering |
| SPI-1-171 | Spilotro, Tony | Photos | Sam Destefano |
| SPI-1-172 | Spilotro, Tony | Photos | Aunt Arlene's wedding |
| SPI-1-173 | Spilotro, Tony | Photos | Tony on River Trip |
| SPI-1-174 | Spilotro, Tony | Photos | Tony, Vincent, and Nancy |
| SPI-1-175 | Spilotro, Tony | Photos | Tony and Vincent, 1967 |
| SPI-1-176 | Spilotro, Tony | Photos | Tony, Antoinette, Vincent, 1967 |
| SPI-1-177 | Spilotro, Tony | Photos | Vincent and Nancy, Acapulco |
| SPI-1-178 | Spilotro, Tony | Photos | Vincent and cousin Johnny in Oak Park |
| SPI-1-179 | Spilotro, Tony | Photos | Vincent, 1966 |
| SPI-1-180 | Spilotro, Tony | Photos | Vincent's 10th b-day |
| SPI-1-181 | Spilotro, Tony | Photos | Tony and Todd |
| SPI-1-182 | Spilotro, Tony | Photos | Tony* |
| SPI-1-183 | Spilotro, Tony | Photos | Nancy in kitchen, 1983 |
| SPI-1-184 | Spilotro, Tony | Photos | Uncle Mike's wedding |
| SPI-1-185 | Spilotro, Tony | Photos | Uncle John and Vincent, 1971 |
| SPI-1-186 | Spilotro, Tony | Photos | Tony and Nancy, 1971 |
| SPI-1-187 | Spilotro, Tony | Photos | Vincent, 6yrs |
| SPI-1-188 | Spilotro, Tony | Photos | Vincent, 6yrs |
| SPI-1-189 | Spilotro, Tony | Photos | Aunt Doodle and Vincent |
| SPI-1-190 | Spilotro, Tony | Photos | Vincent 1972 |
| SPI-1-191 | Spilotro, Tony | Photos | Vincent, 1973 |
| SPI-1-192 | Spilotro, Tony | Photos | Vincent's 10th b-day |
| SPI-1-193 | Spilotro, Tony | Photos | Rosenthal, 1980 |
| SPI-1-194 | Spilotro, Tony | Photos | Vincent's 11th bday |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| SPI-1-195 | Spilotro, Tony | Photos | Vincent w/ Rags, 1967 |
| SPI-1-196 | Spilotro, Tony | Photos | Vincent w/ Rags, 1967 |
| SPI-1-197 | Spilotro, Tony | Photos | Vincent's 10th b-day |
| SPI-1-198 | Spilotro, Tony | Photos | Tony, grade school graduation |
| SPI-1-199 | Spilotro, Tony | Photos | Nancy and friends |
| SPI-1-200 | Spilotro, Tony | Photos | Tony, 1944 |
| SPI-1-201 | Spilotro, Tony | Photos | Tony and Uncle Pat |
| SPI-1-202 | Spilotro, Tony | Photos | Tony's grandmother and Tony |
| SPI-1-203 | Spilotro, Tony | Photos | Antoinette, Tony, Uncle Pat |
| SPI-1-204 | Spilotro, Tony | Photos | James Turk Turello, Doodle Lila Torello, Nancy, Tony |
| SPI-1-205 | Spilotro, Tony | Photos | Tony catching sailfish in Acapulco |
| SPI-1-206 | Spilotro, Tony | Photos | Uncle Pat, Tony, and Pasquale (father) |
| SPI-1-207 | Spilotro, Tony | Photos | Tony, Patrick, Victor, Antoinette, Vince, John, Michael |
| SPI-1-208 | Spilotro, Tony | Photos | Caesars pool complex |
| SPI-1-209 | Spilotro, Tony | Photos | Tony in kitchen |
| SPI-1-210 | Spilotro, Tony | Photos | Nancy and Tony, Caesars Palace |
| SPI-1-211 | Spilotro, Tony | Photos | Uncle Pat, Aunt Donna, Nancy, Tony |
| SPI-1-212 | Spilotro, Tony | Photos | Tony and friend @ wedding |
| SPI-1-213 | Spilotro, Tony | Photos | Tony and friends @ wedding |
| SPI-1-214 | Spilotro, Tony | Photos | Tony, Nancy, Irv Weiner, and wife in Chicago |
| SPI-1-215 | Spilotro, Tony | Photos | Tony, Vincent, and Nancy at Aso room, Caesars Palace |
| SPI-1-216 | Spilotro, Tony | Photos | Tony and Nancy's wedding |
| SPI-1-217 | Spilotro, Tony | Photos | Tony, 1963 |
| SPI-1-218 | Spilotro, Tony | Photos | Rick Blitztein wedding |
| SPI-1-219 | Spilotro, Tony | Photos | Tony and Nancy's wedding |
| SPI-1-220 | Spilotro, Tony | Photos | Tony, Nancy, Aunt Donna, Uncle Pat @ Dunes |
| SPI-1-221 | Spilotro, Tony | Photos | Nancy, Aunt Ann, 1985 (far left) |
| SPI-1-222 | Spilotro, Tony | Photos | Tony and Nancy's wedding |
| SPI-1-223 | Spilotro, Tony | Photos | Vince's bday, 10th grade |
| SPI-1-224 | Spilotro, Tony | Photos | Tony and Nancy, 1981 |
| SPI-1-225 | Spilotro, Tony | Photos | Tony, 1980 |
| SPI-1-226 | Spilotro, Tony | Photos | Tony @ Aso Room |
| SPI-1-227 | Spilotro, Tony | Photos | Tony, Patrick, Victor, Antoinette, Vince, John, Michael |
| SPI-1-228 | Spilotro, Tony | Photos | Tony @ Dunes |
| SPI-1-229 | Spilotro, Tony | Photos | Monte Carlo, John & Maryann Cook, Tony and Nancy's honeymoon |
| SPI-1-230 | Spilotro, Tony | Photos | Description to come |
| SPI-1-231 | Spilotro, Tony | Photos | Description to come |
| SPI-1-232 | Spilotro, Tony | Photos | Description to come |
| SPI-1-233 | Spilotro, Tony | Photos | Description to come |
| SPI-1-234 | Spilotro, Tony | Photos | Description to come |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| SPI-1-235 | Spilotro, Tony | Photos | Description to come |
| SPI-1-236 | Spilotro, Tony | Photos | Description to come |
| SPI-1-237 | Spilotro, Tony | Photos | Description to come |
| SPI-1-238 | Spilotro, Tony | Photos | Description to come |
| SPI-1-239 | Spilotro, Tony | Photos | Description to come |
| SPI-1-240 | Spilotro, Tony | Photos | Description to come |
| SPI-1-241 | Spilotro, Tony | Photos | Description to come |
| SPI-1-242 | Spilotro, Tony | Photos | Description to come |
| SPI-1-243 | Spilotro, Tony | Photos | Description to come |
| SPI-1-244 | Spilotro, Tony | Photos | Description to come |
| SPI-1-245 | Spilotro, Tony | Photos | Description to come |
| SPI-1-246 | Spilotro, Tony | Photos | Description to come |
| SPI-1-247 | Spilotro, Tony | Photos | Description to come |
| SPI-1-248 | Spilotro, Tony | Photos | Description to come |
| SPI-1-249 | Spilotro, Tony | Photos | mug shot |
| SPI-3-001 | Spilotro, Tony | Bank Statement | Valley Bank of Nevada statement c/o Oscar Goodman |
| SPI-3-002 | Spilotro, Tony | Letter | Handwritten note |
| SPI-3-003 | Spilotro, Tony | Letter | Letter (in envelope) from Spiegel addressed to Mrs. Anthony Spilotro |
| SPI-3-004 | Spilotro, Tony | Stock Certificate | Major Realty Corp. common stock issued to Anthony Spilotro |
| SPI-3-005 | Spilotro, Tony | Legal Paper | 8th District Court paperwork on the estate of Anthony Spilotro |
| SPI-3-006 | Spilotro, Tony | Letter | Handwritten letter from Anthony Spilotro to son Vincent |
| SPI-3-007 | Spilotro, Tony | Letter | Handwritten letter from Anthony Spilotro to son Vincent |
| SPI-3-008 | Spilotro, Tony | Tax Return | Tony Spilotro's 1976 tax return |
| SPI-3-009 | Spilotro, Tony | Report Card | Vincent Spilotro's report card - dated 5/26/66 |
| SPI-3-010 | Spilotro, Tony | Report Card | Vincent Spilotro's report card - 4th grade |
| SPI-3-011 | Spilotro, Tony | Letter | Handwritten letter from Anthony Spilotro to son Vincent - 2/23/83, p1 |
| SPI-3-012 | Spilotro, Tony | Letter | Handwritten letter from Anthony Spilotro to son Vincent - 2/23/83, p2 |
| SPI-3-013 | Spilotro, Tony | Taxidermy Certification | Certificate from Taxidermia del Pacifico |
| SPI-3-014 | Spilotro, Tony | Stock Certificate | Blank stock certificate for Anthony Stuart, Ltd. #16 |
| SPI-3-015 | Spilotro, Tony | Death Certificate | Coroner's certificate of death - Anthony Spilotro |
| SPI-3-016 | Spilotro, Tony | Stock Certificate | Blank stock certificate for Anthony Stuart, Ltd. #20 |
| SPI-3-017 | Spilotro, Tony | Gaming Diary | Stardust Gaming Diary |
| SPI-4-001 | Spilotro, Tony | Knife | Knife 190mm long w/leather case |
| SPI-4-002 | Spilotro, Tony | Knife | Knife 200mm long w/leather case |
| SPI-4-003 | Spilotro, Tony | Knife | Knife 175mm long w/leather case |
| SPI-4-004 | Spilotro, Tony | Knife | Knife 150mm long w/leather case |
| SPI-4-005 | Spilotro, Tony | Knife | Knife 220mm long w/screw cap in handle |
| SPI-4-006 | Spilotro, Tony | Knife | 200mm flick knife |
| SPI-4-007 | Spilotro, Tony | Gun | German made revolver |
| SPI-4-008 | Spilotro, Tony | Television | Panasonic Color TV |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| SPI-4-009 | Spilotro, Tony | Bookends | White marble Aztec bookends |
| SPI-4-010 | Spilotro, Tony | Box | Decorative Tin Box |
| SPI-4-011 | Spilotro, Tony | Doll | Purple Clown Doll |
| SPI-4-012 | Spilotro, Tony | Television | Sony TV w/ remote |
| SPI-4-013 | Spilotro, Tony | Prayer Card | Prayer card for James V. Torello |
| SPI-4-014 | Spilotro, Tony | Prayer Card | Prayer card for Anthony Spilotro - St. Jude |
| SPI-4-015 | Spilotro, Tony | Prayer Card | Prayer card for Anthony Spilotro - Crown of Thorns |
| SPI-4-016 | Spilotro, Tony | Prayer Card | Prayer card for Anthony Spilotro - Crucifixion |
| SPI-4-017 | Spilotro, Tony | Framed Prayer | Padre Nostro framed |
| SPI-4-018 | Spilotro, Tony | Crucifix | Wood crucifix |
| SPI-4-019 | Spilotro, Tony | Stationery | Thank You Card |
| SPI-4-020 | Spilotro, Tony | Framed Invitation | Wedding Invitation in silver frame |
| SPI-4-021 | Spilotro, Tony | Badge | Sheriff's badge #137 |
| SPI-4-022 | Spilotro, Tony | Key | Key to Dune's Tower #2324 |
| SPI-4-023 | Spilotro, Tony | Key | Key to Riviera #3415 |
| SPI-4-024 | Spilotro, Tony | Baby Shoes | Tony Spilotro's baby shoes |
| SPI-4-025 | Spilotro, Tony | War Medal | German medal - 1934 |
| SPI-4-026 | Spilotro, Tony | War Medal | Swastika - white + black |
| SPI-4-027 | Spilotro, Tony | War Medal | Swastika - metal |
| SPI-4-028 | Spilotro, Tony | War Medal | U.S. epaulettes* |
| SPI-4-029 | Spilotro, Tony | War Medal | Iron Cross - circle |
| SPI-4-030 | Spilotro, Tony | War Medal | Iron Cross |
| SPI-4-031 | Spilotro, Tony | War Medal | Red and Yellow medal |
| SPI-4-032 | Spilotro, Tony | War Medal | Airborne Wings |
| SPI-4-033 | Spilotro, Tony | War Medal | Blue bar |
| SPI-4-034 | Spilotro, Tony | War Medal | American Campaign |
| SPI-4-035 | Spilotro, Tony | Cufflink | Silver cufflink |
| SPI-4-036 | Spilotro, Tony | Cufflink | Silver cufflink w/ gold decoration |
| SPI-4-037 | Spilotro, Tony | Jeweler's Tools | Diamond Tweezers |
| SPI-4-038 | Spilotro, Tony | Jeweler's Tools | Jeweler's Loop |
| SPI-4-039 | Spilotro, Tony | Jeweler's Tools | Diamond Paper |
| SPI-4-040 | Spilotro, Tony | Lighter | Marble Egg Table Lighter |
| SPI-4-041 | Spilotro, Tony | Paperweight - Marble | Black Marble Egg Paperweight |
| SPI-4-042 | Spilotro, Tony | Lighter | Gold Lighter |
| SPI-4-043 | Spilotro, Tony | Box | Leather Box |
| SPI-4-044 | Spilotro, Tony | Razor | Ivory Handle Razor |
| SPI-4-045 | Spilotro, Tony | Shoe Horn | Long-handled shoe horn |
| SPI-4-046 | Spilotro, Tony | Picture Frame | Reptile Skin Picture Frame w/ Gold trim |
| SPI-4-047 | Spilotro, Tony | Ashtray | Las Vegas International glass ashtray |
| SPI-4-048 | Spilotro, Tony | Ashtray | Round decorative glass ashtray |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| SPI-4-049 | Spilotro, Tony | Ashtray | Villa d' Este glass ashtray |
| SPI-4-050 | Spilotro, Tony | Playing Cards | Castaways Casino playing card deck |
| SPI-4-051 | Spilotro, Tony | Playing Cards | Sands Casino playing card deck |
| SPI-4-052 | Spilotro, Tony | Playing Cards | Dunes Casino playing card deck |
| SPI-4-053 | Spilotro, Tony | Playing Cards | Desert Inn Casino playing card deck |
| SPI-4-054 | Spilotro, Tony | Telephone | Comdial push-button telephone |
| SPI-4-055 | Spilotro, Tony | Necktie | Navy blue tie w/ flower pattern |
| SPI-4-056 | Spilotro, Tony | Necktie | Brown striped tie |
| SPI-4-057 | Spilotro, Tony | Camera | Polaroid Countdown 90 camera |
| SPI-4-058 | Spilotro, Tony | Intercom | Nutone intercom panel |
| SPI-4-059 | Spilotro, Tony | Camera | Revere 8 camera |
| SPI-4-060 | Spilotro, Tony | Home Movies | Brown tin - home movies |
| SPI-4-061 | Spilotro, Tony | Home Movies | Blue tin - home movies |
| SPI-4-062 | Spilotro, Tony | Home Movies | Grey tin - home movies |
| SPI-4-063 | Spilotro, Tony | Camera | Mansfield hand-held camera |
| SPI-4-064 | Spilotro, Tony | Shoe Buffer | Electronic shoe shiner/buffer |
| SPI-4-065 | Spilotro, Tony | Shoe Shine Box | Shine box & brush - 2 PIECES |
| SPI-4-066 | Spilotro, Tony | Serving Dish | Round Brass Serving Bowl |
| SPI-4-067 | Spilotro, Tony | Serving Dish | Round Brass Serving Plate |
| SPI-4-068 | Spilotro, Tony | Serving Dish | Square Brass Serving Plate |
| SPI-4-069 | Spilotro, Tony | Shirt | White Polo Shirt w/ blue detailing |
| SPI-4-070 | Spilotro, Tony | Jacket | Brown Sportcoat |
| SPI-4-071 | Spilotro, Tony | Jacket | Brown velour track jacket |
| SPI-4-072 | Spilotro, Tony | Dress | Black dress |
| SPI-4-073 | Spilotro, Tony | Luggage | Small Louis Vuitton bag |
| SPI-4-074 | Spilotro, Tony | Luggage | Medium Louis Vuitton bag |
| SPI-4-075 | Spilotro, Tony | Luggage | Large Louis Vuitton bag |
| SPI-4-076 | Spilotro, Tony | Record Album | Saturday Night Fever Soundtrack |
| SPI-4-077 | Spilotro, Tony | Record Album | Boz Scaggs - Hits |
| SPI-4-078 | Spilotro, Tony | Record Album | Al Martino - My Cherie |
| SPI-4-079 | Spilotro, Tony | Record Album | Nat King Cole Sings |
| SPI-4-080 | Spilotro, Tony | Record Album | Henry Mancini - The Versatile Henry Mancini |
| SPI-4-081 | Spilotro, Tony | Record Album | 2001: A Space Odyssey Soundtrack |
| SPI-4-082 | Spilotro, Tony | Record Album | Perry Como - You Are Never Far Away |
| SPI-4-083 | Spilotro, Tony | Record Album | Frank Sinatra - Twenty Greatest Hits |
| SPI-4-084 | Spilotro, Tony | Record Album | Frank Sinatra - Greatest Hits! |
| SPI-4-085 | Spilotro, Tony | Record Album | Chicago - brown cover |
| SPI-4-086 | Spilotro, Tony | Record Album | Chicago - blue cover w/ red stars |
| SPI-4-087 | Spilotro, Tony | Record Album | Neil Diamond - You Don't Bring Me Flowers |
| SPI-4-088 | Spilotro, Tony | Record Album | Chicago - grey cover |

| Item Number | Element Tag | Element Name | Element Description |
|---|---|---|---|
| SPI-4-089 | Spilotro, Tony | Record Album | Perry Como - Golden Records |
| SPI-4-090 | Spilotro, Tony | Record Album | Neil Diamond - Love at the Greek |
| SPI-4-091 | Spilotro, Tony | Record Album | Mario Lanza - Younger Than Springtime |
| SPI-4-092 | Spilotro, Tony | Record Album | Tom Jones - It's Not Unusual |
| SPI-4-093 | Spilotro, Tony | Record Album | Neil Diamond - Gold |
| SPI-4-094 | Spilotro, Tony | Record Album | Elvis Presley - Pure Gold |
| SPI-4-095 | Spilotro, Tony | Record Album | Chicago - wood grain cover |
| SPI-4-096 | Spilotro, Tony | Record Album | Chuck Mangione - Feels So Good |
| SPI-4-097 | Spilotro, Tony | Record Album | Chicago - half-painted cover |
|  | Spilotro, Tony |  |  |
| SPI-4-098 |  | Record Album | Chicago - Chicago 16 pre-released album + Art and Printed Track Listing |
| SPI-4-099 | Spilotro, Tony | Camera Lens | Lens |
| SPI-4-100 | Spilotro, Tony | Camera Lens | Lens |
| SPI-4-101 | Spilotro, Tony | Camera Lens | Lens |
| SPI-4-102 | Spilotro, Tony | Camera Lens | Lens |
| SPI-4-103 | Spilotro, Tony | Camera Lens | Lens |
| SPI-4-104 | Spilotro, Tony | Camera Lens | Lens |
| SPI-4-105 | Spilotro, Tony | Camera Lens | Lens |
| SPI-4-106 | Spilotro, Tony | Camera Lens | Lens |
| SPI-4-107 | Spilotro, Tony | Lens Case | Case for camera lens |
| SPI-4-108 | Spilotro, Tony | Lens Case | Case for camera lens |
| SPI-4-109 | Spilotro, Tony | Camera | Camera |
| SPI-4-110 | Spilotro, Tony | Camera | Camera |
| SPI-4-111 | Spilotro, Tony | Camera | Camera |
| SPI-4-112 | Spilotro, Tony | Carrying Case | Carrying case for cameras |
| SPI-4-113 | Spilotro, Tony | Bullets | .38 rounds - SET OF |
| STO-1-001 | Stompanato, Johnny | Photo | Photo of crime scene |
| STO-4-001 | Stompanato, Johnny | Pendant | JS pendant |

# Schedule B16

## Accounts Receivable

| | Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|
| **Expedia Online** | | | | | | |
| | Invoice | 06/08/2011 | 157 | 06/08/2011 | 145 | 680.90 |
| | Invoice | 06/15/2011 | 167 | 06/15/2011 | 138 | 61.90 |
| | Invoice | 06/22/2011 | 178 | 06/22/2011 | 131 | 371.40 |
| | Invoice | 06/29/2011 | 190 | 06/29/2011 | 124 | 154.75 |
| | Invoice | 07/13/2011 | 204 | 07/13/2011 | 110 | 92.85 |
| Total Expedia Online | | | | | | 1,361.80 |
| **Power Pass** | | | | | | |
| | Invoice | 08/10/2011 | 240 | 08/10/2011 | 82 | 3,555.00 |
| | Invoice | 08/17/2011 | 241 | 08/17/2011 | 75 | 4,050.00 |
| | Invoice | 08/24/2011 | 242 | 08/24/2011 | 68 | 3,015.00 |
| | Invoice | 08/31/2011 | 243 | 08/31/2011 | 61 | 2,700.00 |
| | Invoice | 09/07/2011 | 244 | 09/07/2011 | 54 | 2,805.00 |
| | Invoice | 09/14/2011 | 245 | 09/14/2011 | 47 | 2,625.00 |
| | Invoice | 09/21/2011 | 248 | 09/21/2011 | 40 | 990.00 |
| | Invoice | 09/28/2011 | 249 | 09/28/2011 | 33 | 675.00 |
| Total Power Pass | | | | | | 20,415.00 |
| **Tickets & Tours** | | | | | | |
| | Invoice | 08/23/2011 | 231 | 08/23/2011 | 69 | 679.30 |
| Total Tickets & Tours | | | | | | 679.30 |
| **Vegas.Com Broker** | | | | | | |
| | Invoice | 06/15/2011 | 170 | 06/15/2011 | 138 | 649.95 |
| | Invoice | 06/22/2011 | 181 | 06/22/2011 | 131 | 402.35 |
| | Invoice | 06/29/2011 | 194 | 06/29/2011 | 124 | 433.30 |
| | Invoice | 07/06/2011 | 201 | 07/06/2011 | 117 | 711.85 |
| | Invoice | 07/13/2011 | 208 | 07/13/2011 | 110 | 835.65 |
| | Invoice | 07/20/2011 | 219 | 07/20/2011 | 103 | 309.50 |
| Total Vegas.Com Broker | | | | | | 3,342.60 |
| **Viator** | | | | | | |
| | Invoice | 06/01/2011 | 140 | 06/01/2011 | 152 | 30.95 |
| | Invoice | 06/08/2011 | 162 | 06/08/2011 | 145 | 61.90 |
| | Invoice | 06/29/2011 | 195 | 06/29/2011 | 124 | 61.90 |
| | Invoice | 07/13/2011 | 209 | 07/13/2011 | 110 | 92.85 |
| Total Viator | | | | | | 247.60 |
| **TOTAL** | | | | | | **26,046.30** |

Schedule B16 - Accounts Receivable

1 of 1

# Schedule B29

## Equipment and Trade Fixtures

| qty | no. ( if any) | model | description | location | vendor | replacement cost ea. | total replacement cost |
|---|---|---|---|---|---|---|---|
| 1 | 34927 | #08401 4805 Roscosleeve* T5x48" R#RC3403 | | | AES | $260.80 | **$260.80** |
| 2 | 34750 | 180W Trip Color LED Strip - 60x3W Tri LED'S | | | AES | $5,599.90 | **$11,199.80** |
| 1 | 35573 | 2" Half-coupler; Aluminum, 1/2" Bolt | | | AES | $1,041.60 | |
| 1 | 33853 | 2475N7.5-P 230/460-3-60 Recip Compressor w/Start-up Kit (2 air filters, 4 quarts of All Season T-30 Select Lubricant) | | | AES | $3,044.05 | **$3,044.05** |
| 1 | 33673 | 3 way light duty 12"x12" Corner Block; Nut & Bolt connection | | | AES | $2,804.64 | **$2,804.64** |
| 1 | 33630 | 37RU Free Standing enclosure w/front & rear vented-locking doors for permanent installation, 500 mcm terminal power input block - 3 phase power, AI-512 architectural interface, 6 each VX-2400 w/terminal power/load, pre-wired | | | AES | $24,352.50 | **$24,352.50** |
| 1 | 35222 | 4" Round LED Light-Amber | | | AES | $41.12 | **$41.12** |
| 1 | 35222 | 4" Round LED Light-RED | | | AES | $82.24 | **$82.24** |
| 1 | 33564 | 5 way light duty  12"x12" Corner Block; Nut & Bolt connection | | | AES | $8,413.92 | **$8,413.92** |
| 1 | 33629 | 8RU wall mount enclosure w/front door for permanent installation, 48 channel DMX/Analog converter system with DMX wiring | | | AES | $4,199.00 | **$4,199.00** |
| 1 | 34787 | AES Custom Fog Box-no lid | | | AES | $1,050.00 | **$1,050.00** |
| 1 | 33529 | Air Jets | | | AES | $0.03 | **$0.03** |
| 2 | 34749 | Air Powered Vacuum Conveyor - 1" NPT | | | AES | $244.28 | **$488.56** |
| 2 | | Alcorn 8 Traxx Audio Player | Sound Effects | TR-A - Rack One | Vision Control | $2,500.00 | **$5,000.00** |
| 2 | | Alcorn 8 Traxx Audio Player | Sound Effects | TR-B - Rack One | Vision Control | $2,500.00 | **$5,000.00** |
| 1 | | Alcorn Amptrax | Sound Amp | TR-A - Rack One | Vision Control | $1,695.00 | **$1,695.00** |
| 1 | | Alcorn Amptrax | Sound FX Amp | TR-B-Rack Two | Vision Control | $1,695.00 | **$1,695.00** |

| qty | no. ( if any) | model | description | location | vendor | replacement cost ea. | total replacement cost |
|---|---|---|---|---|---|---|---|
| 1 | 33564 | Aluminum 1/2 Coupler; Black | | | AES | $381.12 | $381.12 |
| 1 | 33564 | Aluminum Swivel Coupler; Black | | | AES | $1,885.80 | $1,885.80 |
| 1 | 34751 | Apollo Pattern Breakup Mat ##1034; BS | | | AES | $53.00 | $53.00 |
| 2 | 34744 | Apollo Pattern Custom B/W Glass (Duplicate) | | | AES | $108.00 | $216.00 |
| 2 | 34744 | Apollo Pattern Custom B/W Glass (Original) (Ger made Guy/Gangster) | | | AES | $174.00 | $348.00 |
| 1 | 34751 | Apollo Pattern Flat Lines Breakup #3575; BS | | | AES | $26.50 | $26.50 |
| 1 | 34750 | Apollo Pattern Foliage Breakup 2 #1002; BS | | | AES | $53.00 | $53.00 |
| 1 | 34745 | Apollo SuperResolution Moon Natural #1009 | | | AES | $69.00 | $69.00 |
| 1 | 34751 | Apollo SuperResolution Moon Natural #1009 | | | AES | $69.00 | 69 |
| 1 | | Artisan 300 Sub Amp | Movie/Sound | TR-B - Rack One | Vision Control | $675.00 | $675.00 |
| 1 | | Audio Control 16 Channel Amp | Sound Amp | TR-A - Rack One | Vision Control | $3,100.00 | $3,100.00 |
| 1 | | Audio Control 16 Channel Amp | Sound FX Amp | TR-B-Rack Two | Vision Control | $3,100.00 | $3,100.00 |
| 1 | | Audio Mixer | Display Sub System | Catwalk - Audio | Vision Control | $275.00 | $275.00 |
| 3 | | Aurora Dido JR | Video Processor | Scene 12 | Vision Control | $9,897.00 | $29,691.00 |
| 3 | | Aurora Dido JR | Scaler Processor | Scene 25 | Vision Control | $9,897.00 | $29,691.00 |
| 1 | | Axis M1114 | Antenna | Road out Vegas | Axis Comm | $125.00 | $125.00 |
| 1 | | Axis M1114 | Antenna | follow footsteps | Axis Comm | $125.00 | $125.00 |
| 2 | | Axis M1114 | Antenna | Final Fate 1 & 2 | Axis Comm | $125.00 | $250.00 |
| 3 | | Axis M1114 | Fixed Network Camera | Scene 3 | Axis Comm | $300.00 | $900.00 |
| 3 | | Axis M1114 | Fixed Network Camera | Warehouse | Axis Comm | $300.00 | $900.00 |
| 3 | | Axis M1114 | Fixed Network Camera | Warehouse Alley | Axis Comm | $300.00 | $900.00 |
| 3 | | Axis M1114 | Fixed Network Camera | Police Station | Axis Comm | $300.00 | $900.00 |

| qty | no. ( if any) | model | description | location | vendor | replacement cost ea. | total replacement cost |
|---|---|---|---|---|---|---|---|
| 1 | | Axis M1114 | Fixed Network Camera | Boulder Club | Axis Comm | $300.00 | $300.00 |
| 1 | | Axis M1114 | Fixed Network Camera | Greenspun | Axis Comm | $300.00 | $300.00 |
| 2 | | Axis M1114 | Fixed Network Camera | Trop Room | Axis Comm | $300.00 | $600.00 |
| 2 | | Axis M1114 | Fixed Network Camera | Catwalk | Axis Comm | $300.00 | $600.00 |
| 2 | | Axis M1114 | Fixed Network Camera | Storage room | Axis Comm | $300.00 | $600.00 |
| 1 | | Axis M1114 | Fixed Network Camera | Soft Count Room | Axis Comm | $300.00 | $300.00 |
| 3 | | Axis M1114 | Fixed Network Camera | Atrium Hallway | Axis Comm | $300.00 | $900.00 |
| 3 | | Axis M1114 | Fixed Network Camera | Cohen Room | Axis Comm | $300.00 | $900.00 |
| 4 | | Axis M1114 | Fixed Network Camera | LV Sun Room | Axis Comm | $300.00 | $1,200.00 |
| 2 | | Axis M1114 | Fixed Network Camera | Spilatro Room | Axis Comm | $300.00 | $600.00 |
| 3 | | Axis M1114 | Fixed Network Camera | Jewelry Store | Axis Comm | $300.00 | $900.00 |
| 7 | | Axis M1114 | Fixed Network Camera | Hallway | Axis Comm | $300.00 | $2,100.00 |
| | | Axis M1114 | RFID Reader (Van) | Road out Vegas | Axis Comm | $1,495.00 | $0.00 |
| 2 | | Axis M1114 | RFID Reader | follow footsteps | Axis Comm | $1,495.00 | $2,990.00 |
| 1 | | Axis M1114 | RFID Reader | Final Fate 1 & 2 | Axis Comm | $1,495.00 | $1,495.00 |
| 1 | | Axis M1114 | RFID reader | Main server room | Axis Comm | $1,495.00 | $1,495.00 |
| 1 | 34751 | Blisslights Color Cloud-Royal Blue 455 NM, 1 Watt LED | | | AES | $583.33 | $583.00 |
| 1 | 33419 | Cisco SR2016 Switch 10/100/1000 | | | AES | $245.00 | $245.00 |
| 1 | 34529 | City Teatrical S4 Par/Parnel Barndoo; 2488 | | | AES | $990.00 | $990.00 |
| 2 | 34746 | Cueserver Mini | | | AES | $2,598.00 | $5,196.00 |
| 5 | 33419 | Cueserver Pro | | | AES | $1,799.00 | $8,995.00 |
| 2 | 33511 | Cueserver Pro | | | AES | $1,799.00 | $3,598.00 |
| 1 | 34531 | Cueserver Pro | | | AES | $1,799.00 | $1,799.00 |
| 3 | 34929 | Cueserver Pro | | | AES | $1,799.00 | $5,397.00 |

| qty | no. ( if any) | model | description | location | vendor | replacement cost ea. | total replacement cost |
|---|---|---|---|---|---|---|---|
| 5 | 33419 | Cueserver Pro | | | AES | $1,799.00 | $8,995.00 |
| 1 | 33661 | Custom double chamber plenum unit for fog curtain effect | | | AES | $1,750.00 | $1,750.00 |
| 5 | | Dakota Audio / Directional Speakers | Sound | Scene 28 | Vision Control | $1,650.00 | $8,250.00 |
| 1 | | Dakota Sound Bar | Guide Sound | Boulder Club | Vision Control | $799.00 | $799.00 |
| 6 | | Dakota Sound Bar | Directional Sound | Scene 14 | Vision Control | $4,794.00 | $28,764.00 |
| 1 | 33419 | DMX Combine Units, 6 in/1 out, isolated; 621E | | | AES | $4,786.45 | $4,786.00 |
| 1 | 34743 | DMX One Relay 120/240V Output; DMX1REL20A | | | AES | $2,571.25 | $2,571.25 |
| 1 | 33419 | DMX Relay Rack Ears; RK16-1 | | | AES | $30.25 | $30.25 |
| 1 | 33419 | DMX Splitter 1 input/3 Outputs; 123 | | | AES | $608.26 | $608.26 |
| 1 | 35573 | DR#738865; AES Custom Fog Box for Sc25 | | | AES | $1,050.00 | $1,050.00 |
| 1 | 34531 | Duvatyne Black; 8oz, Roll-100 yds x 54" | | | AES | $595.00 | $595.00 |
| 1 | | DVM-8400 - HD Video Player | Display Sub System | Catwalk - Video Playback | Vision Control | $3,150.00 | $3,150.00 |
| 1 | | DVM-8400-HD Video Player | Movie Video | TR-B - Rack One | Vision Control | $3,150.00 | $3,150.00 |
| 8 | 33564 | Element 12 Truss; 12"x12" | | | AES | $4,662.17 | $37,297.36 |
| 1 | 35577 | Elements Power Supply 12V | | | AES | $187.52 | $187.52 |
| 1 | 34751 | Elements Si 544 Cool White Rope Light | | | AES | $235.94 | $235.94 |
| 1 | 35577 | Elements Si 544 Cool White Rope Light | | | AES | $1,887.52 | $1,887.52 |
| 6 | 34744 | Elements Si Power Supply 12V | | | AES | $23.44 | $140.64 |
| 1 | 34751 | Elements Si Power Supply 12V | | | AES | $23.44 | $23.44 |
| 1 | 34927 | Engineered System Pressure Vessel; 24V Coil | | | AES | $4,056.00 | $4,056.00 |
| 1 | 34750 | ETC Safety Cable 30" Black; 7060A1022 | | | AES | $97.20 | $97.20 |
| 4 | | Extron Digital Audio Processor | Surround Sound | TR-B-Rack Two | Vision Control | $1,995.00 | $7,980.00 |
| 1 | | Extron Digital Audio Processor | Sub Rack System | Road to Vegas - Sound Process | Vision Control | $1,995.00 | $1,995.00 |
| 3 | | Extron Video Player | | TR-B-Rack Two - Final Fate | Vision Control | $7,500.00 | $22,500.00 |
| 1 | | Extron Video Player | Sub Rack System | Road to Vegas - Video Playout | Vision Control | $7,500.00 | $7,500.00 |
| 1 | 35599 | FDS Pail Head | | | AES | $408.00 | $408.00 |

| qty | no. ( if any) | model | description | location | vendor | replacement cost ea. | total replacement cost |
|---|---|---|---|---|---|---|---|
| 1 | 35599 | FDS Pump System for Fluid delivery in sceenes 30&31 | | | AES | $2,330.00 | $2,330.00 |
| 1 | 35573 | FR Black Sharks Tooth Scrim Drape; for Sc27 | | | AES | $715.00 | $715.00 |
| 1 | 35168 | G3000 Smoke Machine; 110V w/Industrial Option | | | AES | $2,531.75 | $2,531.75 |
| 1 | 34925 | G3000 Smoke Machine; 110V w/Industrial Option | | | AES | $5,330.00 | $5,330.00 |
| 3 | | GAD VIP8 | Sound | Alleyway | Vision Control | $350.00 | $1,050.00 |
| 6 | | GAD VIP8 | | City Sounds | Vision Control | $350.00 | $2,100.00 |
| 2 | | GAD-VIP10 Speaker | Sound | Retail Speakers | Vision Control | $450.00 | $900.00 |
| 3 | | GAD-VIP8 Speaker | Sound | Retail Speakers | Vision Control | $350.00 | $1,050.00 |
| 1 | | Gangster Guide One- NHT Speaker | | | Vision Control | $450.00 | $450.00 |
| 1 | 34751 | Gunpowder Cartridges w/Foam for ESPV | | | AES | $860.00 | $860.00 |
| 1 | 33879 | HANKISON Refrigerated Air Dryer W/ Extended Warrantee | | | AES | $1,890.00 | $1,890.00 |
| 1 | | HD DVM 8400 Video Machine Player | | Newstand Board | Vision Control | $3,150.00 | $3,150.00 |
| 1 | | HD DVM 8400 Video Machine Player | | Guide Playout | Vision Control | $3,150.00 | $3,150.00 |
| 1 | | HD DVM 8400 Video Machine Player | | Shadow Men | Vision Control | $3,150.00 | $3,150.00 |
| 1 | | HD DVM 8400 Video Machine Player | Video Player | Boulder Club | Vision Control | $3,150.00 | $3,150.00 |
| 1 | | HD DVM 8400 Video Machine Player | Video Player | Scene 9 | Vision Control | $3,150.00 | $3,150.00 |
| 1 | | HD DVM 8400 Video Machine Player | Video Player | Scene 10 | Vision Control | $3,150.00 | $3,150.00 |
| 1 | | HD DVM 8400 Video Machine Player | Video Player | Scene 12 | Vision Control | $3,150.00 | $3,150.00 |
| 6 | | HD DVM 8400 Video Machine Player | Video Player | Scene 14 | Vision Control | $3,150.00 | $18,900.00 |
| 1 | | HD DVM 8400 Video Machine Player | Video Player | Scene 22 | Vision Control | $3,150.00 | $3,150.00 |
| 1 | | HD DVM 8400 Video Machine Player | Video Player | Scene 23 | Control | $3,150.00 | $3,150.00 |

| qty | no. ( if any) | model | description | location | vendor | replacement cost ea. | total replacement cost |
|---|---|---|---|---|---|---|---|
| 1 | | HD DVM 8400 Video Machine Player | Video Player | Scene 25 | Vision Control | $3,150.00 | **$3,150.00** |
| 4 | | HD DVM 8400 Video Machine Player | Video Player | Scene 27 | Vision Control | $3,150.00 | **$12,600.00** |
| 10 | | HD DVM 8400 Video Machine Player | Video Player | Scene 28 | Vision Control | $3,150.00 | **$31,500.00** |
| 1 | | HD Video Bin Loop - 4 Channel Sync | Video Player | Scene 13 - Closet Data room | Vision Control | $11,980.00 | **$11,980.00** |
| 1 | | HoloDisplay Screen System | Display Sub System | Catwalk - Screen | Vision Control | $5,500.00 | **$5,500.00** |
| 1 | | HP-Touch Screen Laptop SCPC | Musion Master | TR-B-Rack Two | Vision Control | $950.00 | **$950.00** |
| 1 | 34751 | Indoor Projector, 50 Milliwatt Green Laswer at 532nm, w/Bblue Cloud | | | AES | $2,408.33 | **$2,408.33** |
| 1 | 34743 | Indoor Projector, 50 Milliwatt Green Laswer at 532nm, w/Bblue Cloud | | | AES | $14,449.98 | **$14,449.98** |
| 1 | | JBL Speaker | Sound | Scene 10 | Vision Control | $150.00 | **$150.00** |
| 1 | | JBL Speaker | Sound | Scene 13 - Closet Data room | Vision Control | $150.00 | **$150.00** |
| 1 | | JBL Speaker | Sound | Scene 22 | Vision Control | $150.00 | **$150.00** |
| 1 | | JBL-Dock Sound Speaker | Sound | Que Speakers | Vision Control | $350.00 | **$350.00** |
| 6 | | K Surround Sound Speaker | Sound | Que Speakers | Vision Control | $430.00 | **$2,580.00** |
| 2 | | K-Array KA-1.1 Amp | | TR-B-Rack Two - Final Fate | Vision Control | $1,400.00 | **$2,800.00** |
| 1 | | K-Array KA-1.1 Amp | Sub Rack System | Road to Vegas - Sound | Vision Control | $1,400.00 | **$1,400.00** |
| 2 | | K-Array KA-10.10 | | TR-B-Rack Two - Final Fate | Vision Control | $4,088.00 | **$8,176.00** |
| 1 | | K-Array KA-10.10 Amp | Sub Rack System | Road to Vegas - Sound | Vision Control | $4,088.00 | **$4,088.00** |
| 1 | | K-Array KA-10.10 Amp | Display Sub System | Catwalk - Sound Amp | Vision Control | $4,088.00 | **$4,088.00** |
| 2 | | K-Array KT20 Surround Speakers | Sub Rack System | Road to Vegas - Rear | Vision Control | $430.00 | **$860.00** |

| qty | no. ( if any) | model | description | location | vendor | replacement cost ea. | total replacement cost |
|---|---|---|---|---|---|---|---|
| 2 | | K-Array KT20 Surround Speakers | Audio/Staging Outboard (Speaker System) | Final Fate 30 - Surround Speaker | Vision Control | $430.00 | **$860.00** |
| 2 | | K-Array KT20 Surround Speakers | Audio/Staging Outboard (Speaker System) | Final Fate 31 - Surround Speaker | Vision Control | $430.00 | **$860.00** |
| 2 | | K-Array KV-50 Speakers | Sub Rack System | Road to Vegas - Front Show | Vision Control | $1,498.00 | **$2,996.00** |
| 2 | | K-Array KV-50 Speakers | Display Sub System | Catwalk - Sound | Vision Control | $1,498.00 | **$2,996.00** |
| 2 | | K-Array KV-50 Speakers | Audio/Staging Outboard (Speaker System) | Final Fate 30 - Front Speaker | Vision Control | $1,498.00 | **$2,996.00** |
| 2 | | K-Array KV-50 Speakers | Audio/Staging Outboard (Speaker System) | Final Fate 31 - Front Speaker | Vision Control | $1,498.00 | **$2,996.00** |
| 2 | | KKS-50 SubSonic Speakers | Sub Rack System | Road to Vegas - Sub | Vision Control | $1,598.00 | **$3,196.00** |
| 1 | | KKS-50 SubSonic Speakers | Display Sub System | Catwalk - Video | Vision Control | $1,598.00 | **$1,598.00** |
| 2 | | KKS-50 SubSonic Speakers | Audio/Staging Outboard (Speaker System) | Final Fate 30 - Sub | Vision Control | $1,598.00 | **$3,196.00** |
| 2 | | KKS-50 SubSonic Speakers | Audio/Staging Outboard (Speaker System) | Final Fate 31 - Sub | Vision Control | $1,598.00 | **$3,196.00** |
| 1 | | Kramer Audio Mixer / Preamp | | | Vision Control | $175.00 | **$175.00** |
| 1 | | Kramer Audio Mixer / Preamp | Sound | Boulder Club | Vision Control | $175.00 | **$175.00** |
| 1 | | Kramer Audio Mixer / Preamp | Sound | Scene 10 | Vision Control | $175.00 | **$175.00** |
| 1 | | Kramer Audio Mixer / Preamp | Sound | Scene 13 - Closet Data room | Vision Control | $175.00 | **$175.00** |
| 1 | | Kramer Audio Mixer / Preamp | Sound | Scene 22 | Vision Control | $175.00 | **$175.00** |
| 1 | | Kramer Audio Mixer / Preamp | Audio | Scene 25 | Vision Control | $175.00 | **$175.00** |
| 1 | | Kramer Speaker Kit | Sound | Scene 12 | Vision Control | $420.00 | **$420.00** |

| qty | no. ( if any) | model | description | location | vendor | replacement cost ea. | total replacement cost |
|---|---|---|---|---|---|---|---|
| 5 | | Kramer Speaker Kit | Sound | Scene 28 | Vision Control | $420.00 | **$2,100.00** |
| 1 | | Kramer Speaker Kit - Shadow Men | | | Vision Control | $420.00 | **$420.00** |
| 1 | 34530 | Le Flame Module w/Post Bowl | | | AES | $738.00 | **$738.00** |
| 1 | 35057 | Lee Filters Congo Blue #181; Sheet | | | AES | $43.20 | **$43.20** |
| 1 | 35057 | Lee Filters Deep Lavender #170; Sheet | | | AES | $43.20 | **$43.20** |
| 1 | 34927 | Lee Filters Fire #019;Sheet | | | AES | $5.81 | **$5.81** |
| 1 | 34749 | Lee Filters Fire #019;Sheet | | | AES | $5.81 | **$5.81** |
| 1 | 34749 | Lee Filters Gold Amber #021; Sheet | | | AES | $5.81 | **$5.81** |
| 1 | 34927 | Lee Filters Gold Amber #021; Sheet | | | AES | $5.81 | **$5.81** |
| 1 | 34927 | Lee Filters Medium Red #027; Sheet | | | AES | $5.81 | **$5.81** |
| 1 | 34749 | Lee Filters Medium Red #027; Sheet | | | AES | $5.81 | **$5.81** |
| 1 | 33713 | Look Solutions DMX-IT; Mini | | | AES | $330.00 | **$330.00** |
| 1 | 34750 | Look Solutions Fog Fluid; Quick; 5L | | | AES | $50.00 | **$50.00** |
| 1 | 33713 | Look Solutions Tiny F07 Ducting Adapter | | | AES | $75.00 | **$75.00** |
| 1 | 34679 | Look Solutions Unique2 Haze Machine | | | AES | $1,780.00 | **$1,780.00** |
| 1 | 34923 | Look Solutions Unique2.1 Haze Machine | | | AES | $1,850.00 | **$1,850.00** |
| 1 | 34923 | Look Solutions Viper NT Smoke Machine | | | AES | $1,250.00 | **$1,250.00** |
| 1 | 34743 | Look Solutions Viper-S 120v | | | AES | $6,540.00 | **$6,540.00** |
| 1 | 35599 | LSX Low Smoke Converter | | | AES | $10,188.00 | **$10,188.00** |
| 3 | | M1114 | Fixed Network Camera | Lobby | Axis Comm | $300.00 | **$900.00** |
| 17 | | M1114 | Fixed Network Camera | Retail | Axis Comm | $300.00 | **$5,100.00** |
| 4 | | M1114 | Fixed Network Camera | Que | | $300.00 | **$1,200.00** |
| 2 | | M1114 | Fixed Network Camera | Immigration | Axis Comm | $300.00 | **$600.00** |
| 1 | | M1114 | Fixed Network Camera | Newstand | Axis Comm | $300.00 | **$300.00** |
| 1 | 34927 | Mcmaster Venturi | | | AES | $100.00 | **$100.00** |
| 1 | 34825 | Mega Lite ARC Flood White, White, Amber (WWA) | | | AES | $2,596.00 | **$2,596.00** |
| 3 | | Micros 3700 | Micros POS System | Lobby | Micros | $6,500.00 | **$19,500.00** |
| 1 | | Micros 3700 | Micros POS System | Retail | Micros | $6,500.00 | **$6,500.00** |
| 1 | | Middle Atlantic Frame Rack | Sub Rack System | Road to Vegas - Rack | Vision Control | $375.00 | **$375.00** |

| qty | no. ( if any) | model | description | location | vendor | replacement cost ea. | total replacement cost |
|---|---|---|---|---|---|---|---|
| 1 | 33419 | Middle Atlantic; Rack Panel; Panel;Blank; 1U | | | AES | $21.00 | **$21.00** |
| 1 | 33419 | Miscellaneous data cables as needed for rack operation | | | AES | $85.00 | **$85.00** |
| 1 | | Mobilex | Antenna | Immigration | | $125.00 | **$125.00** |
| 1 | | Mobilex | Antenna | Scene 3 | | $125.00 | **$125.00** |
| 1 | | Mobilex | Antenna | City Streets | Mobilex | $125.00 | **$125.00** |
| 1 | | Mobilex | Antenna | Police Station | Mobilex | $125.00 | **$125.00** |
| 1 | | Mobilex | Antenna | Boulder Club | Mobilex | $125.00 | **$125.00** |
| 1 | | Mobilex | Antenna | Greenspun | Mobilex | $125.00 | **$125.00** |
| 1 | | Mobilex | Antenna | Trop Room | Mobilex | $125.00 | **$125.00** |
| 1 | | Mobilex | Antenna | Atrium Hallway | Mobilex | $125.00 | **$125.00** |
| 2 | | Mobilex | Fixed Network Camera | follow footsteps | | $300.00 | **$600.00** |
| 3 | | Mobilex | Fixed Network Camera | Main server room | Mobilex | $300.00 | **$900.00** |
| 4 | | Mobilex | RFID Reader | Immigration | | $1,495.00 | **$5,980.00** |
| 2 | | Mobilex | RFID Readers | Scene 3 | | $1,495.00 | **$2,990.00** |
| 1 | | Mobilex | RFID Reader | City Streets | Mobilex | $1,495.00 | **$1,495.00** |
| 2 | | Mobilex | RFID Reader | Police Station | Mobilex | $1,495.00 | **$2,990.00** |
| 2 | | Mobilex | RFID Reader | Boulder Club | Mobilex | $1,495.00 | **$2,990.00** |
| 3 | | Mobilex | RFID Reader | Greenspun | Mobilex | $1,495.00 | **$4,485.00** |
| 2 | | Mobilex | RFID Reader | Trop Room | Mobilex | $1,495.00 | **$2,990.00** |
| 2 | | Mobilex | RFID Reader | Atrium Hallway | Mobilex | $1,495.00 | **$2,990.00** |
| 1 | | Musion Show Control Tray | Customer Controls | TR-B-Rack Two | Mobilex Vision Control | $2,500.00 | **$2,500.00** |
| 1 | 34530 | Neutrik 3-Pin Femal InLine XLR Connector; NC3FX | | | AES | $215.00 | **$215.00** |
| 1 | 34530 | Neutrik 3-Pin Male InLine XLR Connector; NC3MX | | | AES | $180.50 | **$180.50** |
| 1 | 34530 | Neutrik 5-Pin Femal InLine XLR Connector; NC5FX | | | AES | $865.50 | **$865.50** |
| 1 | 34750 | Neutrik 5-Pin Female Inline XLR Connector | | | AES | $149.60 | **$149.60** |
| 1 | 34530 | Neutrik 5-Pin Male InLine XLR Connector; NC5MX | | | AES | $798.00 | **$798.00** |
| 1 | 34750 | Neutrik 5-Pin Male Inline XLR Plug; NC5MX | | | AES | $106.40 | **$106.40** |

| qty | no. ( if any) | model | description | location | vendor | replacement cost ea. | total replacement cost |
|---|---|---|---|---|---|---|---|
| 1 | 33419 | Neutrik Telecom & Ethernet Connectors RECPT Ni IDC TERM | | | AES | $26.04 | **$26.04** |
| 1 | | Package - Interconnection Cables | (Rack Shelf & Power Distribution) | | Vision Control | $29,463.46 | **$29,463.46** |
| 2 | | Pharos Show Control Computer | | TR-B-Rack Two - Final Fate | Vision Control | $5,200.00 | **$10,400.00** |
| 1 | | Pharos Show Control Computer | Sub Rack System | Road to Vegas - Show Control | Vision Control | $5,200.00 | **$5,200.00** |
| 4 | | Projector Mounts | Mounts | Scene 27 | Vision Control | $1,240.00 | **$4,960.00** |
| 1 | 34743 | Rosco Pattern Leaf Breakup (MED) #77805 | | | AES | $12.85 | **$12.85** |
| 1 | 34927 | Rosco X-Effects Lens 30 | | | AES | $150.00 | **$150.00** |
| 1 | 34749 | Rosco X-Effects Lens 50 | | | AES | $150.00 | **$150.00** |
| 1 | 33529 | Scent Direct System | | | AES | $6,975.00 | **$6,975.00** |
| 1 | 33713 | Smoke generator; Tiny fogger F07; Fogger only | | | AES | $1,450.00 | **$1,450.00** |
| 1 | 33713 | Smoke generator; Viper-S (120V) | | | AES | $17,440.00 | **$17,440.00** |
| 1 | | Sony Sound System | Sound | Scene 9 | Vision Control | $150.00 | **$150.00** |
| 1 | | Staging System - Bil-Jack | Audio/Staging Outboard (Speaker System) | Final Fate 30 - Stage | Vision Control | $4,800.00 | **$4,800.00** |
| 1 | | Staging System - Bil-Jack | Audio/Staging Outboard (Speaker System) | Final Fate 31 - Stage | Vision Control | $4,800.00 | **$4,800.00** |
| 1 | | Staging System - Bil-Jack | | Road to Vegas - Stage | Vision Control | $5,700.00 | **$5,700.00** |
| 5 | 34744 | Strong Neeva LED Profile Instrument, RGBW | | | AES | $895.00 | **$4,475.00** |
| 5 | 34744 | Strong Neeva LED Profile Instrument, RGBW | | | AES | $895.00 | **$4,475.00** |
| 1 | 35576 | Strong Neeva LED Profile Instrument, RGBW | | | AES | $4,475.00 | **$4,475.00** |
| 1 | 34825 | Strong Neeva LED Profile Instrument, RGBW | | | AES | $6,265.00 | **$6,265.00** |
| 1 | 34930 | Strong Neeva LED Profile Instrument, RGBW | | | AES | $8,950.00 | **$8,950.00** |
| 1 | 34930 | Strong SL3LED Moving Light | | | AES | $2,850.00 | **$2,850.00** |

| qty | no. ( if any) | model | description | location | vendor | replacement cost ea. | total replacement cost |
|---|---|---|---|---|---|---|---|
| 1 | 34825 | Swisson FX-Adapter-3-5 Adapter XLR 3-pin Male to 5-pin Female; 10-90-11 | | | AES | $27.00 | $27.00 |
| 1 | 34825 | Swisson FX-Adapter-5-3 Adapter XLR 5-pin Male to 3-pin Female; 10-90-11 | | | AES | $45.00 | $45.00 |
| 1 | 33419 | Switchcraft 5-pin Female Panel Mount XLR Connector | | | AES | $4.17 | $4.17 |
| 1 | | Technet-Cisco Ethernet Switch | Tech/VCA | TR-B-Rack Two | Vision Control | $450.00 | $450.00 |
| 1 | | Technet-Cisco Ethernet Switch | Sub Rack System | Road to Vegas - Control | Vision Control | $450.00 | $450.00 |
| 1 | | Technet-Cisco-WAP Unit | Tech/VCA | TR-B-Rack Two | Vision Control | $550.00 | $550.00 |
| 1 | 34743 | Thuya Oil for 4003 ScentDirect | | | AES | $150.00 | $150.00 |
| 4 | | Toa - Speakers - Foot Steps / Effects | Sound | Scene 29 | Vision Control | $175.00 | $700.00 |
| 1 | 34788 | Two Relay Low Voltage DMX Relay Pack; DMX2REL5A | | | AES | $1,028.50 | $1,028.50 |
| 1 | 34787 | Uni Bar | | | AES | $649.75 | $649.75 |
| 1 | 33713 | Unique 2.1 Haze Machine | | | AES | $3,700.00 | $3,700.00 |
| 1 | 34825 | Used Equipment; ETC Source 4 Lense Tube; 26 | | | AES | $380.00 | $380.00 |
| 1 | 34825 | Used Equipment; ETC Source 4 Lense Tube; 36 | | | AES | $475.00 | $475.00 |
| 1 | 34744 | Used Equipment; ETC Source 4 Lense Tube; 50 | | | AES | $95.00 | $285.00 |
| 1 | 34744 | Used Equipment; ETC Source 4 Lense Tube; 50 | | | AES | $95.00 | $285.00 |
| 1 | 34751 | Used Equipment; ETC Source 4 Lense Tube; 50 | | | AES | $190.00 | $190.00 |
| 1 | 34825 | Used Equipment; ETC Source 4 Lense Tube; 50 | | | AES | $190.00 | $190.00 |
| 1 | 34750 | Used Equipment; ETC Source 4 Lense Tube; 50 | | | AES | $285.00 | $285.00 |
| 1 | 34750 | Used Equipment; ETC Source 4 Lense Tube; 50 | | | AES | $285.00 | $285.00 |
| 1 | | VCA Custom Phone Interface System | Bugsy Phone Call | TR-A - Rack One | Vision Control | $1,800.00 | $1,800.00 |
| 1 | 34745 | Versa Fan w/DMX | | | AES | $1,190.00 | $1,190.00 |
| 1 | | Vintage TV Monitor - 14"Custom | Gangster TV | Scene 9 | Vision | $500.00 | $500.00 |

| qty | no. ( if any) | model | description | location | vendor | replacement cost ea. | total replacement cost |
|---|---|---|---|---|---|---|---|
| 1 | | Vintage TV Monitor - 25"- Rebuilt | Video Unit | Scene 23 | Control Vision Control | $500.00 | **$500.00** |
| 1 | 33713 | Viper Duct Adapter | | | AES | $1,584.00 | **$1,584.00** |
| 1 | | WDTV-AV-Sound Effects Player | Sub Rack System | Road to Vegas - Sound Effects | Vision Control | $120.00 | **$120.00** |
| 1 | 34743 | Wireless DMX 512 Marconi-TX; MARCONI-TX | | | AES | $845.64 | **$845.64** |
| 1 | 33481 | Wybron Cygnus-200 LED Lighting Fixture | | | AES | $6,692.25 | **$6,692.25** |
| 1 | 34744 | Wybron Cygnus-MF200 LED Lighting fixture | | | AES | $17,846.16 | **$17,846.16** |
| 1 | 34744 | Wybron Cygnus-MF200 LED Lighting fixture | | | AES | $17,846.16 | **$17,846.16** |
| 1 | 35576 | Wybron Cygnus-MF200 LED Lighting fixture SN#402, 415, 403, 411, 483 | | | AES | $11,153.85 | **$11,153.85** |
| 1 | 34529 | Wybron Cygnus-MF200LED Lighting Fixture | | | AES | $8,923.08 | **$8,923.08** |
| 1 | 34529 | Wybron Cygnus-VN100LED Lighting Fixture | | | AES | $1,536.92 | **$1,536.92** |
| 1 | | Yamaha Surround Sound Amp | Movie/Sound | TR-B - Rack One | Vision Control | $1,495.00 | **$1,495.00** |
| 1 | | | Musion Screen(Cant move) | Desert Scene | | $0.00 | **$0.00** |
| 2 | | | musion screen | Final Fate 1 & 2 | | $0.00 | **$0.00** |
| 19 | | | Liquor Bottle | Boulder C - Props | | $1.00 | **$19.00** |
| 1 | | | Rubber Tire | W.A - Props | | $5.00 | **$5.00** |
| 1 | | | dell mouse | Main server room | | $5.00 | **$5.00** |
| 5 | | | Old Newspapers | Newsstand - Props | | $10.00 | **$50.00** |
| 1 | | | Trash Can | Scene 3 - Props | | $10.00 | **$10.00** |
| 1 | | | Trash Can | Scene 3 - Props | | $10.00 | **$10.00** |
| 1 | | | Toaster | Warehouse - Props | | $10.00 | **$10.00** |
| 1 | | | Stove | Warehouse - Props | | $10.00 | **$10.00** |
| 1 | | | Bucket | Warehouse - Props | | $10.00 | **$10.00** |
| 2 | | | Milk Can | Warehouse - Props | | $10.00 | **$20.00** |
| 5 | | | Crates | Warehouse - Props | | $10.00 | **$50.00** |
| 1 | | | Washboard | Warehouse - Props | | $10.00 | **$10.00** |
| 1 | | | Ice Pick | Warehouse - Props | | $10.00 | **$10.00** |

| qty | no. ( if any) | model | description | location | vendor | replacement cost ea. | total replacement cost |
|---|---|---|---|---|---|---|---|
| 1 | | | Wash Bucket | Warehouse - Props | | $10.00 | $10.00 |
| 1 | | | Bucket | Warehouse - Props | | $10.00 | $10.00 |
| 1 | | | Wine Bottle | Warehouse - Props | | $10.00 | $10.00 |
| 1 | | | Bug Sprayer | Warehouse - Props | | $10.00 | $10.00 |
| 2 | | | Saw | Warehouse - Props | | $10.00 | $20.00 |
| 1 | | | Palley | Warehouse - Props | | $10.00 | $10.00 |
| 1 | | | Drill | Warehouse - Props | | $10.00 | $10.00 |
| 1 | | | Wood Plane | Warehouse - Props | | $10.00 | $10.00 |
| 1 | | | Sauder Iron | Warehouse - Props | | $10.00 | $10.00 |
| 1 | | | Crowbar | Warehouse - Props | | $10.00 | $10.00 |
| 1 | | | Scale | Warehouse - Props | | $10.00 | $10.00 |
| 1 | | | Produce Basket | Warehouse - Props | | $10.00 | $10.00 |
| 1 | | | Chair | Warehouse - Props | | $10.00 | $10.00 |
| 1 | | | Table | Warehouse - Props | | $10.00 | $10.00 |
| 1 | | | Spitune | Warehouse - Props | | $10.00 | $10.00 |
| 1 | | | Lantern | Warehouse - Props | | $10.00 | $10.00 |
| 1 | | | Keroscene  Bucket | Warehouse - Props | | $10.00 | $10.00 |
| 1 | | | Kettle Pot | Warehouse - Props | | $10.00 | $10.00 |
| 1 | | | Keroscene Stove | Warehouse - Props | | $10.00 | $10.00 |
| 1 | | | Flashlight | Warehouse - Props | | $10.00 | $10.00 |
| 1 | | | Flask | Warehouse - Props | | $10.00 | $10.00 |
| 1 | | | Trash Can | W.A - Props | | $10.00 | $10.00 |
| 1 | | | Books | City St - Props | | $10.00 | $10.00 |
| 1 | | | Phone | Greenspun - Props | | $10.00 | $10.00 |
| 1 | | | Trashcan | Greenspun - Props | | $10.00 | $10.00 |
| 3 | | | Chairs | Greenspun - Props | | $10.00 | $30.00 |
| 1 | | | Desklight | Greenspun - Props | | $10.00 | $10.00 |
| 1 | | | Shovel (prop) | Storage room | | $10.00 | $10.00 |
| 1 | | | Hammer (prop) | Storage room | | $10.00 | $10.00 |
| 48 | | | crates | Final Fate 1 & 2 | | $10.00 | $480.00 |
| 1 | | | compact keyboard | Main server room | | $10.00 | $10.00 |

| qty | no. ( if any) | model | description | location | vendor | replacement cost ea. | total replacement cost |
|---|---|---|---|---|---|---|---|
| 1 | | | rolling table | Main server room | | $10.00 | $10.00 |
| 31 | | | power cord/converter | Main server room | | $10.00 | $310.00 |
| 2 | | | pci adapter | Main server room | | $10.00 | $20.00 |
| 5 | | | usb 2.0 adapter | Main server room | | $10.00 | $50.00 |
| 3 | | | compact flash | Main server room | | $10.00 | $30.00 |
| 1 | | | wireless applaince | Main server room | | $10.00 | $10.00 |
| 1 | | | HDMI cables | Main server room | | $10.00 | $10.00 |
| 5 | | | stero plug | Main server room | | $10.00 | $50.00 |
| 1 | | | Chair | TRA (City) | | $10.00 | $10.00 |
| 1 | | | Speakers | Main server room | | $15.00 | $15.00 |
| 1 | | | keyboard | Main server room | | $15.00 | $15.00 |
| 1 | | | MTI Wireless | Main server room | | $15.00 | $15.00 |
| 1 | | | mouse | Main server room | | $15.00 | $15.00 |
| 1 | | | power supply | Main server room | | $15.00 | $15.00 |
| 1 | | | mouse | Main server room | | $15.00 | $15.00 |
| 1 | | | keyboard | Main server room | | $15.00 | $15.00 |
| 2 | | | Speaker | TRA (City) | | $15.00 | $30.00 |
| 3 | | | Mouse | TRA (City) | | $15.00 | $45.00 |
| 2 | | | Keyboards | TRA (City) | | $15.00 | $30.00 |
| 2 | | | Keyboard | Back Hallway | | $15.00 | $30.00 |
| 2 | | | Book Shelf | City St - Props | | $20.00 | $40.00 |
| 2 | | | Type Writers | Greenspun - Props | | $20.00 | $40.00 |
| 22 | | | Drop boxes | Soft Count Room | | $20.00 | $440.00 |
| 3 | | | burlap bags | Final Fate 1 & 4 | | $20.00 | $60.00 |
| 1 | | | inland switch | Main server room | | $20.00 | $20.00 |
| 1 | | | wireless keyboard & mouse | Main server room | | $20.00 | $20.00 |
| 1 | | | white folding chair | Main server room | | $20.00 | $20.00 |
| 1 | | | Dvi-HDMI plugs | Main server room | | $20.00 | $20.00 |
| 1 | | | keyboard | Main server room | | $20.00 | $20.00 |
| 2 | | | Bottle Crates | Newsstand - Props | | $25.00 | $50.00 |

| qty | no. ( if any) | model | description | location | vendor | replacement cost ea. | total replacement cost |
|---|---|---|---|---|---|---|---|
| 1 | | | Sm Barrel | Warehouse - Props | | $25.00 | $25.00 |
| 1 | | | Picture Frame | Police Station | | $25.00 | $25.00 |
| 1 | | | Fan | Desert Scene | | $25.00 | $25.00 |
| 1 | | | TV- Vintage Hot Point | Greenspun | | $25.00 | $25.00 |
| 1 | | | Tire | Hole in the Wall | | $25.00 | $25.00 |
| 1 | | | switch | Main server room | | $25.00 | $25.00 |
| 1 | | | switch | Main server room | | $25.00 | $25.00 |
| 1 | | | router | Main server room | | $25.00 | $25.00 |
| 1 | | | firewall router | Main server room | | $25.00 | $25.00 |
| 3 | | | outlet adapter | Main server room | | $25.00 | $75.00 |
| 1 | | | router | Main server room | | $25.00 | $25.00 |
| 1 | | | switch | Main server room | | $25.00 | $25.00 |
| 5 | | | sprakers | Main server room | | $30.00 | $150.00 |
| 2 | | | Speakers | Main server room | | $30.00 | $60.00 |
| 1 | | | dvd player | Main server room | | $30.00 | $30.00 |
| 1 | | | toner | Main server room | | $30.00 | $30.00 |
| 1 | | | pc toner | Main server room | | $30.00 | $30.00 |
| 1 | | | ultra hub | Main server room | | $30.00 | $30.00 |
| | | | Lamp | Jewelry Store | | $35.00 | $0.00 |
| 12 | | | Crates | City St - Props | | $40.00 | $480.00 |
| 1 | | | cyber power strips | Main server room | | $40.00 | $40.00 |
| 1 | | | 8port switch | Main server room | | $40.00 | $40.00 |
| 2 | | | 64 gb hard drive | Main server room | | $45.00 | $90.00 |
| 4 | | | Tins | Newsstand - Props | | $50.00 | $200.00 |
| 4 | | | Lg Barrel | Warehouse - Props | | $50.00 | $200.00 |
| 1 | | | Flower Stand | W.A - Props | | $50.00 | $50.00 |
| 1 | | | PIR Trigger | Desert Scene | | $50.00 | $50.00 |
| 3 | | | Filing Cabinets | Greenspun - Props | | $50.00 | $150.00 |
| 11 | | | Picture Frames | Greenspun - Props | | $50.00 | $550.00 |
| 7 | | | small picture lights | Atrium Hallway | | $50.00 | $350.00 |
| 8 | | | SMU Lights | Cohen Room | | $50.00 | $400.00 |

| qty | no. ( if any) | model | description | location | vendor | replacement cost ea. | total replacement cost |
|---|---|---|---|---|---|---|---|
| 6 | | | SUM lights | LV Sun Room | | $50.00 | $300.00 |
| 4 | | | Bar stools | Siegel Room | | $50.00 | $200.00 |
| 7 | | | SMU Lights | Giancana Room | | $50.00 | $350.00 |
| 1 | | | 8' digital picture frame | Luciano Room | | $50.00 | $50.00 |
| 2 | | | SMU Lights | Hollywood room | | $50.00 | $100.00 |
| 2 | | | 8' digital picture frame | Spilatro Room | | $50.00 | $100.00 |
| 1 | | | Burn Baurel | Hole in the Wall | | $50.00 | $50.00 |
| 1 | | | water cooler | Jewelry Store | | $50.00 | $50.00 |
| 1 | | | telephone rotery | Jewelry Store | | $50.00 | $50.00 |
| 2 | | | stanchons | Final Fate 1 & 3 | | $50.00 | $100.00 |
| 1 | | | d link switch | Main server room | | $50.00 | $50.00 |
| 1 | | | terra bite hard drive | Main server room | | $50.00 | $50.00 |
| 1 | | | 24 port switch | Main server room | | $50.00 | $50.00 |
| 1 | | | monitor | Main server room | | $50.00 | $50.00 |
| 1 | | | router | Main server room | | $50.00 | $50.00 |
| 1 | | | Rack | TRB (Cashman) | | $50.00 | $50.00 |
| 1 | | | corning cable system | Main server room | | $55.00 | $55.00 |
| 1 | | | digital picture frame | Catwalk | | $60.00 | $60.00 |
| 5 | | | 8" digital picture frames | Soft Count Room | | $60.00 | $300.00 |
| 4 | | | 8" digital picture frame | Lansky Room | | $60.00 | $240.00 |
| 5 | | | 8" digital frames | Cohen Room | | $60.00 | $300.00 |
| 7 | | | 8" Digital Picture frame | Siegel Room | | $60.00 | $420.00 |
| 3 | | | 4 gig flash cards | Main server room | | $60.00 | $180.00 |
| 1 | | | 8' digital picture frame | Main server room | | $60.00 | $60.00 |
| 30 | | | power supplies | Main server room | | $60.00 | $1,800.00 |
| 1 | | | modem DSL | Main server room | | $60.00 | $60.00 |
| 1 | | | DSL router | Main server room | | $60.00 | $60.00 |
| 1 | | | hard drive | Main server room | | $60.00 | $60.00 |
| 1 | | | Ladder | TRB (Cashman) | | $60.00 | $60.00 |
| 8 | | | Display cases | Back Hallway | | $60.00 | $480.00 |

| qty | no. ( if any) | model | description | location | vendor | replacement cost ea. | total replacement cost |
|---|---|---|---|---|---|---|---|
| 1 | | | Door Closer | Howard Hughes | | $70.00 | $70.00 |
| 9 | | | Sconces | Retail | | $77.00 | $693.00 |
| 6 | | | 12" Digital Picture Frames | Immigration | | $80.00 | $480.00 |
| 1 | | | Candle Stick Phone | Police Station | | $80.00 | $80.00 |
| 4 | | | Fixed cabinets | Storage room | | $80.00 | $320.00 |
| 1 | | | filing cabinets | Soft Count Room | | $80.00 | $80.00 |
| 16 | | | 12" digital picture frame | Lansky Room | | $80.00 | $1,280.00 |
| 5 | | | 12" digtal frames | Cohen Room | | $80.00 | $400.00 |
| 3 | | | 12" Digital Picture frame | Siegel Room | | $80.00 | $240.00 |
| 7 | | | 13' Digital Picture frame | Luciano Room | | $80.00 | $560.00 |
| 1 | | | Coffee Table | Howard Hughes | | $80.00 | $80.00 |
| 2 | | | 12' Digital Picture frame | Spilatro Room | | $80.00 | $160.00 |
| 2 | | | crates | Hole in the Wall | | $80.00 | $160.00 |
| 1 | | | wireless receiver | Main server room | | $80.00 | $80.00 |
| 2 | | | switch power supply | Main server room | | $80.00 | $160.00 |
| 1 | | | modum | Main server room | | $80.00 | $80.00 |
| 1 | | | label writer | Main server room | | $80.00 | $80.00 |
| 1 | | | lable maker | Main server room | | $80.00 | $80.00 |
| 1 | | | overhead wire rack | Main server room | | $80.00 | $80.00 |
| 1 | | | wet dry vac | Main server room | | $80.00 | $80.00 |
| 1 | | | Digital frame | Main server room | | $80.00 | $80.00 |
| 7 | | | network spliters | Main server room | | $80.00 | $560.00 |
| 3 | | | hard drive | Main server room | | $80.00 | $240.00 |
| 1 | | | Shop Vac | TRB (Cashman) | | $80.00 | $80.00 |
| 2 | | | dollies | Misc | | $89.00 | $178.00 |
| 1 | | | Time Clock Stand | Police Station | | $90.00 | $90.00 |
| 2 | | | power adopters | Main server room | | $90.00 | $180.00 |
| 1 | | | Fire Extinguisher | Warehouse - Props | | $91.66 | $91.66 |

| qty | no. ( if any) | model | description | location | vendor | replacement cost ea. | total replacement cost |
|---|---|---|---|---|---|---|---|
| 1 | | | Plunger | Lobby | | $100.00 | $100.00 |
| 5 | | | SMU Lights | Que | | $100.00 | $500.00 |
| 6 | | | Suitcases | Que - Props | | $100.00 | $600.00 |
| 4 | | | Window Lights | Newsstand | | $100.00 | $400.00 |
| 1 | | | Shoe Shine Box | Newsstand - Props | | $100.00 | $100.00 |
| 9 | | | Window Lights | Scene 3 | | $100.00 | $900.00 |
| 6 | | | Window Lights | Scene 3 | | $100.00 | $600.00 |
| 3 | | | Door Lights | Scene 3 | | $100.00 | $300.00 |
| 1 | | | 4' LED Lights | Scene 3 | | $100.00 | $100.00 |
| 1 | | | PIR Trigger | Scene 3 | Vision Control | $100.00 | $100.00 |
| 14 | | | Window Lights | Warehouse Alley | | $100.00 | $1,400.00 |
| 6 | | | 2" LED Lights | City Streets | | $100.00 | $600.00 |
| 64 | | | Window Lights | City Streets | | $100.00 | $6,400.00 |
| 1 | | | Briefcase | City St - Props | | $100.00 | $100.00 |
| 1 | | | Flower Cart | City St - Props | | $100.00 | $100.00 |
| 1 | | | Billy Club | Police Station | | $100.00 | $100.00 |
| 1 | | | 1930 Picture | Boulder C - Props | | $100.00 | $100.00 |
| 1 | | | Desk | Greenspun - Props | | $100.00 | $100.00 |
| 2 | | | Cradenza | Greenspun - Props | | $100.00 | $200.00 |
| 9 | | | SMU Lights | Lansky Room | | $100.00 | $900.00 |
| 1 | | | speaker | LV Sun Room | | $100.00 | $100.00 |
| 1 | | | SMU Lights | Siegel Room | | $100.00 | $100.00 |
| 1 | | | 1940's telephone | Siegel Room | | $100.00 | $100.00 |
| 1 | | | Elephant Statue | Siegel Room | | $100.00 | $100.00 |
| 2 | | | Slot Stands | Siegel Room | | $100.00 | $200.00 |
| 2 | | | PIR | Hole in the Wall | | $100.00 | $200.00 |
| 1 | | | file cabinet | Jewelry Store | | $100.00 | $100.00 |
| 1 | | | office chair | Jewelry Store | | $100.00 | $100.00 |
| 6 | | | Plants | Road out Vegas | | $100.00 | $600.00 |
| 5 | | | Plungers | Lansky Library | | $100.00 | $500.00 |
| 1 | | | voyager hand scanner | Main server room | | $100.00 | $100.00 |
| 1 | | | Router | TRA (City) | | $100.00 | $100.00 |
| 1 | | | DL Link Switch | TRA (City) | | $100.00 | $100.00 |
| 1 | | | Internet hotspot | Back Hallway | | $100.00 | $100.00 |

| qty | no. ( if any) | model | description | location | vendor | replacement cost ea. | total replacement cost |
|---|---|---|---|---|---|---|---|
| 1 | | | Piano | Misc | | $100.00 | **$100.00** |
| 1 | | | 24" Fan | Back Hallway | | $108.00 | **$108.00** |
| 1 | | | 8' Ladder | Misc | | $117.00 | **$117.00** |
| 1 | | | Stero | Main server room | | $120.00 | **$120.00** |
| 1 | | | dell monitor | Main server room | | $120.00 | **$120.00** |
| 1 | | | desktop | Main server room | | $120.00 | **$120.00** |
| 1 | | | Pepsi Metal Sign | Newsstand - Props | | $125.00 | **$125.00** |
| 2 | | | Orange Metal Sign | Scene 3 - Props | | $125.00 | **$250.00** |
| 1 | | | RFID Antenna | Howard Hughes | | $125.00 | **$125.00** |
| 1 | | | RFID Antenna | Hole in the Wall | | $125.00 | **$125.00** |
| 1 | | | Elec lift | Final Fate 1 & 2 | | $125.00 | **$125.00** |
| 1 | | | register drawer | Main server room | | $125.00 | **$125.00** |
| 1 | | | Antena | Back Hallway | | $125.00 | **$125.00** |
| 3 | | | Floral Arrangement | Howard Hughes | | $130.00 | **$390.00** |
| 1 | | | Yankee Girl Metal Sign | Newsstand - Props | | $137.50 | **$137.50** |
| 1 | | | Monitor | Lobby | | $150.00 | **$150.00** |
| 5 | | | Trunks | Que - Props | | $150.00 | **$750.00** |
| 1 | | | USA Flag | City St - Props | | $150.00 | **$150.00** |
| 1 | | | USA Flag | Police Station | | $150.00 | **$150.00** |
| 1 | | | Bench | Police Station | | $150.00 | **$150.00** |
| 1 | | | Tommy Gun | Police Station | | $150.00 | **$150.00** |
| 2 | | | filing cabinet | Main server room | | $150.00 | **$300.00** |
| 1 | | | power drill w charger | Main server room | | $150.00 | **$150.00** |
| 1 | | | Blue ray palyer | Main server room | | $150.00 | **$150.00** |
| 1 | | | printer | Main server room | | $150.00 | **$150.00** |
| 3 | | | dell pc | Main server room | | $150.00 | **$450.00** |
| 1 | | | Monitor | TRA (City) | | $150.00 | **$150.00** |
| 1 | | | Blue Tooth Reader | TRA (City) | | $150.00 | **$150.00** |
| 2 | | | APC Power Supply Large | TRA (City) | | $150.00 | **$300.00** |
| 3 | | | Lights Above Projector Screen | Newsstand | | $155.00 | **$465.00** |
| 2 | | | Flood Lights | Scene 3 | | $155.00 | **$310.00** |
| 1 | | | projector w/ cans | Siegel Room | | $160.00 | **$160.00** |
| 1 | | | Prop Money | Soft Count Room | | $164.00 | **$164.00** |
| 1 | | | Statue Liberty | Immigration | | $165.00 | **$165.00** |
| 1 | | | Mannequin | Police Station | | $165.00 | **$165.00** |
| 1 | | | scale whatley | Road out Vegas | | $165.00 | **$165.00** |

| qty | no. ( if any) | model | description | location | vendor | replacement cost ea. | total replacement cost |
|---|---|---|---|---|---|---|---|
| 1 | | | 6' Shelving | Storage room | | $169.00 | $169.00 |
| 2 | | | 6' shelving | Soft Count Room | | $169.00 | $338.00 |
| 1 | | | PIR | Road out Vegas | | $175.00 | $175.00 |
| 2 | | | Sconces | Immigration | | $179.00 | $358.00 |
| 2 | | | Fire Extinguisher | City St - Props | | $183.33 | $366.66 |
| 1 | | | Oil Pump | City St - Props | | $192.50 | $192.50 |
| 1 | | | Showcase | Police Station | | $200.00 | $200.00 |
| 4 | | | Metal Ralings | Cohen Room | | $200.00 | $800.00 |
| 1 | | | Movie Screen | Siegel Room | | $200.00 | $200.00 |
| 1 | | | Misc Glassware | Siegel Room | | $200.00 | $200.00 |
| 3 | | | Metal Railings | Siegel Room | | $200.00 | $600.00 |
| 5 | | | Metal Railings | Giancana Room | | $200.00 | $1,000.00 |
| 5 | | | Railing | Luciano Room | | $200.00 | $1,000.00 |
| 8 | | | Benches | Hollywood room | | $200.00 | $1,600.00 |
| 2 | | | frame pictures | Jewelry Store | | $200.00 | $400.00 |
| 2 | | | desktop towers | Main server room | | $200.00 | $400.00 |
| 1 | | | Hard Drive Reader | TRA (City) | | $200.00 | $200.00 |
| 1 | | | Box of Ethernet chords | TRA (City) | | $200.00 | $200.00 |
| 1 | | | Tv Display with 32" Sony Flat Screen TV | Back Hallway | | $200.00 | $200.00 |
| 6 | | | display cases | Misc | | $200.00 | $1,200.00 |
| 30 | | | Upright SMU Displays | Misc | | $200.00 | $6,000.00 |
| 4 | | | laptops | LV Sun Room | | $220.00 | $880.00 |
| 1 | | | Slot Stand | Greenspun - Props | | $247.50 | $247.50 |
| 1 | | | coffee table | Siegel Room | | $250.00 | $250.00 |
| 2 | | | Ship Lights | Que - Props | | $275.00 | $275.00 |
| 1 | | | Time Clock | Police Station | | $275.00 | $275.00 |
| 2 | | | Wagon Wheels/Western | Desert - Props | | $290.00 | $580.00 |
| 1 | | | Computer Printer | Lobby | | $300.00 | $300.00 |
| 3 | | | Fixed Network Camera | City Streets | | $300.00 | $900.00 |
| 2 | | | Fixed Network Camera | Desert Scene | | $300.00 | $600.00 |
| 5 | | | Fixed Network Camera | Lansky Room | | $300.00 | $1,500.00 |
| 2 | | | Security Cameras | Siegel Room | | $300.00 | $600.00 |

| qty | no. ( if any) | model | description | location | vendor | replacement cost ea. | total replacement cost |
|---|---|---|---|---|---|---|---|
| 4 | | | Fixed Network Camera | Giancana Room | | $300.00 | $1,200.00 |
| 4 | | | Fixed Network Camera | Luciano Room | | $300.00 | $1,200.00 |
| 1 | | | Fixed Network Camera | Hollywood room | | $300.00 | $300.00 |
| 3 | | | Fixed Network Camera | Howard Hughes | | $300.00 | $900.00 |
| 1 | | | Roll top desk | Jewelry Store | | $300.00 | $300.00 |
| 3 | | | Fixed Network Camera | Road out Vegas | | $300.00 | $900.00 |
| 2 | | | Fixed Network Camera | Lansky Library | | $300.00 | $600.00 |
| 2 | | | Fixed Network Camera | Final Fate 1 & 2 | | $300.00 | $600.00 |
| 1 | | | Fixed Network Camera | Main server room | | $300.00 | $300.00 |
| 1 | | | Fixed Network Camera | Main server room | | $300.00 | $300.00 |
| 4 | | | Security Cameras | Main server room | | $300.00 | $1,200.00 |
| 1 | | | Fixed Network Camera | Main server room | | $300.00 | $300.00 |
| 2 | | | Fixed Network Camera | Main server room | | $300.00 | $600.00 |
| 1 | | | fit pc 2 | Main server room | | $300.00 | $300.00 |
| 3 | | | fit pc 2 | Main server room | | $300.00 | $900.00 |
| 4 | | | fit pc2 | Main server room | | $320.00 | $1,280.00 |
| 21 | | | fit pc2 | Main server room | | $320.00 | $6,720.00 |
| 1 | | | fit pc 2 | Main server room | | $320.00 | $320.00 |
| 1 | | | ecomoni mini computer | Main server room | | $320.00 | $320.00 |
| 1 | | | fit pc 2 | Main server room | | $320.00 | $320.00 |
| 1 | | | computer | Main server room | | $320.00 | $320.00 |
| 17 | | | | Main server room | | $320.00 | $5,440.00 |
| 3 | | | fit pc 2 | Main server room | | $320.00 | $960.00 |
| 29 | | | fit pc 2 | Main server room | | $320.00 | $9,280.00 |
| 4 | | | Fit PC2 | TRA (City) | | $320.00 | $1,280.00 |
| 10 | | | Mini Computer | TRA (City) | | $320.00 | $3,200.00 |

| qty | no. ( if any) | model | description | location | vendor | replacement cost ea. | total replacement cost |
|---|---|---|---|---|---|---|---|
| 1 | | | Oak Display Case | Retail | | $330.00 | $330.00 |
| 1 | | | Slot Machine Table | Boulder C - Props | | $330.00 | $330.00 |
| 1 | | | Pay Phone | Police Station | | $400.00 | $400.00 |
| 1 | | | 7x7 Wall screen | LV Sun Room | | $400.00 | $400.00 |
| 1 | | | Sofa | Howard Hughes | | $400.00 | $400.00 |
| 5 | | | Desks | Lansky Library | | $400.00 | $2,000.00 |
| 1 | | | cpu | Main server room | | $400.00 | $400.00 |
| 3 | | | Counting tables | Soft Count Room | | $432.00 | $1,296.00 |
| 1 | | | Trendel | TRA (City) | | $450.00 | $450.00 |
| 2 | | | table felts | Trop Room | | $460.00 | $920.00 |
| 1 | | | Scale | City St - Props | | $467.50 | $467.50 |
| 1 | | | Standard Computer | Lobby | | $500.00 | $500.00 |
| 1 | | | Produce Cart | City St - Props | | $500.00 | $500.00 |
| 1 | | | Police Desk | Police Station | | $500.00 | $500.00 |
| 1 | | | Road Sign | Desert - Props | | $500.00 | $500.00 |
| 1 | | | Plant Props | Desert - Props | | $500.00 | $500.00 |
| 1 | | | Vintage TV Monitor - 14" - Custom | LV Sun Room | | $500.00 | $500.00 |
| 6 | | | countertop Jewelry cabinets | Jewelry Store | | $500.00 | $3,000.00 |
| 1 | | | custume jewelry | Jewelry Store | | $500.00 | $500.00 |
| 1 | | | Vintage TV Monitor - 25"- Rebuilt | Hallway Storage | | $500.00 | $500.00 |
| 1 | | | 42" LG TV | Lobby | | $550.00 | $550.00 |
| 2 | | | 20" touch screen small | LV Sun Room | | $555.00 | $1,110.00 |
| 3 | | | shelving | Misc | | $581.00 | $1,743.00 |
| 1 | | | Wall Clock | Police Station | | $605.00 | $605.00 |
| 8 | | | Wall Sconce | Que | | $645.00 | $5,160.00 |
| 1 | | | Drop Box Cart | Soft Count Room | | $649.00 | $649.00 |
| 1 | | | Lg Fire Extinguisher | City St - Props | | $660.00 | $660.00 |
| 1 | | | Gaming Table | Boulder C - Props | | $770.00 | $770.00 |
| 1 | | | Tables & Chairs | City St - Props | | $908.00 | $908.00 |
| 1 | | | Snapshell | TRA (City) | | $950.00 | $950.00 |
| 1 | | | hard drives | Misc | | $984.00 | $984.00 |
| 1 | | | Display Case w/ Glass | Lobby | | $1,000.00 | $1,000.00 |
| 2 | | | Registration Computer | Lobby | | $1,000.00 | $2,000.00 |

| qty | no. ( if any) | model | description | location | vendor | replacement cost ea. | total replacement cost |
|---|---|---|---|---|---|---|---|
| 1 | | | Hanging Crates | Que - Props | | $1,000.00 | **$1,000.00** |
| 2 | | | Couches | Siegel Room | | $1,000.00 | **$2,000.00** |
| 1 | | | Dell Tower | TRA (City) | | $1,000.00 | **$1,000.00** |
| 1 | | | Play Right Scripts (for player piano w/ bench | Back Hallway | | $1,000.00 | |
| | | | | | | | **$1,000.00** |
| 3 | | | Small cabinets | Misc | | $1,000.00 | **$3,000.00** |
| 1 | | | Slot Machine Roman Head | Siegel Room | | $1,045.00 | **$1,045.00** |
| 1 | | | Cash Register | Boulder C - Props | | $1,210.00 | **$1,210.00** |
| 2 | | | Slot Machines | Boulder C - Props | | $1,320.00 | **$2,640.00** |
| 2 | | | RFID Reader | Howard Hughes | | $1,495.00 | **$2,990.00** |
| 2 | | | RFID | Hole in the Wall | | $1,495.00 | **$2,990.00** |
| 1 | | | Wine Cooler | Retail | | $1,500.00 | **$1,500.00** |
| 1 | | | Chain Link Fence 12' | Hole in the Wall | | $1,500.00 | **$1,500.00** |
| 1 | | | Van | Road out Vegas | | $1,500.00 | **$1,500.00** |
| 2 | | | Electric Lift | Desert Scene | | $1,600.00 | **$3,200.00** |
| 1 | | | 50" Plasma | Siegel Room | | $2,000.00 | **$2,000.00** |
| 1 | | | Antique Bar | Misc | | $2,000.00 | **$2,000.00** |
| 3 | | | Wall Cabinets | Misc | | $2,000.00 | **$6,000.00** |
| 1 | | | LED light potable | Catwalk | | $2,396.00 | **$2,396.00** |
| 1 | | | One Arm Bandit | Boulder C - Props | | $2,475.00 | **$2,475.00** |
| 1 | | | Lift | Back Hallway | | $2,500.00 | **$2,500.00** |
| 1 | | | Wheel | Boulder C - Props | | $2,860.00 | **$2,860.00** |
| 1 | | | Card Printer | Lobby | | $3,000.00 | **$3,000.00** |
| 1 | | | Door Closure | Desert Scene | | $3,000.00 | **$3,000.00** |
| 1 | | | Door Closure | Greenspun | | $3,000.00 | **$3,000.00** |
| 3 | | | Door Closures | Trop Room | | $3,000.00 | **$9,000.00** |
| 1 | | | door closure | Catwalk | | $3,000.00 | **$3,000.00** |
| 2 | | | Door closures | Soft Count Room | | $3,000.00 | **$6,000.00** |
| 2 | | | Case | LV Sun Room | | $3,000.00 | **$6,000.00** |
| 1 | | | door closuer | Final Fate 1 & 2 | | $3,000.00 | **$3,000.00** |
| 1 | | | APC smart-hps | TRA (City) | | $3,850.00 | **$3,850.00** |
| 1 | | | lockers | Misc | | $3,851.00 | **$3,851.00** |
| 2 | | | Custom Tower | TRA (City) | | $4,000.00 | **$8,000.00** |
| 2 | | | 40" touch screen monitors | Lansky Room | | $4,800.00 | **$9,600.00** |
| 2 | | | Case | Lansky Room | | $4,800.00 | **$9,600.00** |
| 3 | | | Street Lamp | Que | | $4,978.00 | **$14,934.00** |

| qty | no. ( if any) | model | description | location | vendor | replacement cost ea. | total replacement cost |
|---|---|---|---|---|---|---|---|
| 1 | | | Street Light | Newsstand | | $4,978.00 | **$4,978.00** |
| 1 | | | Plexiglass case | Trop Room | | $5,000.00 | **$5,000.00** |
| 1 | | | 2-way radio | Misc | | $7,146.00 | **$7,146.00** |
| 1 | | | Box Office | Lobby | | $24,000.00 | **$24,000.00** |
| 1 | | | enclosure | Main server room | | $28,551.50 | **$28,551.50** |
| 1 | | | Package - Interconnection (Rack Shelf & Pwr Distr.) | Entire Exhibit | | $29,463.46 | |
| | | | | | | | **$29,463.46** |
| 1 | | | Fish Tank | Lobby | | $40,000.00 | **$40,000.00** |
| 1 | | | LVME Sign | Que | | unknown | **unknown** |
| 2 | | | Awnings | Newsstand | | unknown | **unknown** |
| 1 | | | Awning | Warehouse Alley | | unknown | **unknown** |
| | | | | Total Replacement Cost | | | **$1,242,793.89** |
| | | | | FMV (20% of Replacement Cost) | | | **$248,558.78** |

# Schedule B30

Retail Store Inventory

| Vendor Style # | On Hand | New SKU | Art Description | Total Qty | Price | EX Cost | Retail | EX Retail | Margin | Price -5% | EX Cost -5% | Margin | On Hand $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ladies Apparel | | | | | | | | | | | | | |
| # 9465 | x | | "OFFER" TANK | 0 | 5.75 | 0 | 19.43 | 0 | 0.7041 | 5.4625 | 0 | 0.71886 | #VALUE! |
| | x | 94710016 | "OFFER" TANK | 0 | 5.75 | 0 | 19.43 | 0 | 0.7041 | 5.4625 | 0 | 0.71886 | #VALUE! |
| | x | 94710017 | "OFFER" TANK | 0 | 5.75 | 0 | 19.43 | 0 | 0.7041 | 5.4625 | 0 | 0.71886 | #VALUE! |
| | x | 94710018 | "OFFER" TANK | 0 | 5.75 | 0 | 19.43 | 0 | 0.7041 | 5.4625 | 0 | 0.71886 | #VALUE! |
| | x | 94710019 | "OFFER" TANK | 0 | 5.75 | 0 | 19.43 | 0 | 0.7041 | 5.4625 | 0 | 0.71886 | #VALUE! |
| | | | | | | | | | | | | | |
| | x | | "OFFER" TANK | 0 | 5.75 | 0 | 19.43 | 0 | 0.7041 | 5.4625 | 0 | 0.71886 | #VALUE! |
| | x | | "OFFER" TANK | 0 | 5.75 | 0 | 19.43 | 0 | 0 | 5.4625 | 0 | 0.71886 | #VALUE! |
| | x | | "OFFER" TANK | 0 | 5.75 | 0 | 19.43 | 0 | 0 | 5.4625 | 0 | 0.71886 | #VALUE! |
| | x | | "OFFER" TANK | 0 | 5.75 | 0 | 19.43 | 0 | 0 | 5.4625 | 0 | 0.71886 | #VALUE! |
| | x | | "OFFER" TANK | 0 | 5.75 | 0 | 19.43 | 0 | 0 | 5.4625 | 0 | 0.71886 | #VALUE! |
| | | | | | | | | | | | | | |
| | x | | "OFFER" TANK | 0 | 5.75 | 0 | 19.43 | 0 | 0 | 5.4625 | 0 | 0.71886 | #VALUE! |
| | x | | "OFFER" TANK | 0 | 5.75 | 0 | 19.43 | 0 | 0 | 5.4625 | 0 | 0.71886 | #VALUE! |
| | x | | "OFFER" TANK | 0 | 5.75 | 0 | 19.43 | 0 | 0 | 5.4625 | 0 | 0.71886 | #VALUE! |
| | x | | "OFFER" TANK | 0 | 5.75 | 0 | 19.43 | 0 | 0 | 5.4625 | 0 | 0.71886 | #VALUE! |
| | x | | "OFFER" TANK | 0 | 5.75 | 0 | 19.43 | 0 | 0 | 5.4625 | 0 | 0.71886 | #VALUE! |
| | | | | | | | | | | | | | |
| # 9464 | x | 946500152 | "OFFER" SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | |
| | 3 | | "OFFER" SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | 16.5 |
| | 0 | | "OFFER" SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | 0 |
| | 0 | | "OFFER" SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | 0 |
| | 0 | | "OFFER" SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | 0 |
| | | | | | | | | | | | | | |
| | 0 | 946500206 | "OFFER" SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | 0 |
| | 0 | | "OFFER" SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | 0 |
| | 0 | | "OFFER" SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | 0 |
| | 0 | | "OFFER" SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | 0 |
| | 0 | | "OFFER" SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | 0 |
| | | | | | | | | | | | | | |
| | x | 946500251 | "OFFER" SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | |
| | 16 | | "OFFER" SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | 88 |
| | 0 | | "OFFER" SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | 0 |
| | 0 | | "OFFER" SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | 0 |

| Vendor Style # | On Hand | New SKU | Art Description | Total Qty | Price | EX Cost | Retail | EX Retail | Margin | Price -5% | EX Cost -5% | Margin | On Hand $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | | "OFFER" SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | 0 |
| | | | | | | | | | | | | | |
| # 9471 | x | N/A | FUHGEDDABOUDIT SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | |
| | 0 | N/A | FUHGEDDABOUDIT SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | 0 |
| | 0 | N/A | FUHGEDDABOUDIT SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | 0 |
| | 0 | N/A | FUHGEDDABOUDIT SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | 0 |
| | 0 | N/A | FUHGEDDABOUDIT SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | 0 |
| | | | | | | | | | | | | | |
| | x | N/A | FUHGEDDABOUDIT SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | |
| | 0 | N/A | FUHGEDDABOUDIT SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | 0 |
| | 0 | N/A | FUHGEDDABOUDIT SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | 0 |
| | 0 | N/A | FUHGEDDABOUDIT SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | 0 |
| | 0 | N/A | FUHGEDDABOUDIT SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | 0 |
| | | | | | | | | | | | | | |
| | x | N/A | FUHGEDDABOUDIT SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | |
| | 0 | N/A | FUHGEDDABOUDIT SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | 0 |
| | 0 | N/A | FUHGEDDABOUDIT SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | 0 |
| | 2 | N/A | FUHGEDDABOUDIT SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | 11 |
| | 0 | N/A | FUHGEDDABOUDIT SHORTS | 0 | 5.5 | 0 | 19.43 | 0 | 0.7169 | 5.225 | 0 | 0.73109 | 0 |
| | | | | | | | | | | | | | |
| #9471 | 0 | 94710016 | FUHGEDDABOUDIT TANKS | 6 | 5.75 | 34.5 | 19.43 | 116.58 | 0.7041 | 5.4625 | 32.775 | 0.71886 | 0 |

| Vendor Style # | On Hand | New SKU | Art Description | Total Qty | Price | EX Cost | Retail | EX Retail | Margin | Price -5% | EX Cost -5% | Margin | On Hand $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 94710017 | FUHGEDDABOUDIT TANKS | 9 | 5.75 | 51.75 | 19.43 | 174.87 | 0.7041 | 5.4625 | 49.1625 | 0.71886 | 0 |
| | 0 | 94710018 | FUHGEDDABOUDIT TANKS | 15 | 5.75 | 86.25 | 19.43 | 291.45 | 0.7041 | 5.4625 | 81.9375 | 0.71886 | 0 |
| | 0 | 94710019 | FUHGEDDABOUDIT TANKS | 6 | 5.75 | 34.5 | 19.43 | 116.58 | 0.7041 | 5.4625 | 32.775 | 0.71886 | 0 |
| | 0 | 94710020 | FUHGEDDABOUDIT TANKS | 6 | 5.75 | 34.5 | 19.43 | 116.58 | 0.7041 | 5.4625 | 32.775 | 0.71886 | 0 |
| | 0 | 94710021 | FUHGEDDABOUDIT TANKS | 9 | 5.75 | 51.75 | 19.43 | 174.87 | 0.7041 | 5.4625 | 49.1625 | 0.71886 | 0 |
| | 0 | 94710022 | FUHGEDDABOUDIT TANKS | 15 | 5.75 | 86.25 | 19.43 | 291.45 | 0.7041 | 5.4625 | 81.9375 | 0.71886 | 0 |
| | 0 | 94710023 | FUHGEDDABOUDIT TANKS | 6 | 5.75 | 34.5 | 19.43 | 116.58 | 0.7041 | 5.4625 | 32.775 | 0.71886 | 0 |
| | 0 | xxxx | FUHGEDDABOUDIT TANKS | 0 | 6.75 | 0 | 19.43 | 0 | 0.6526 | 6.4125 | 0 | 0.66997 | 0 |
| | 0 | 94710025 | FUHGEDDABOUDIT TANKS | 6 | 5.75 | 34.5 | 19.43 | 116.58 | 0.7041 | 5.4625 | 32.775 | 0.71886 | 0 |
| | 0 | 94710026 | FUHGEDDABOUDIT TANKS | 9 | 5.75 | 51.75 | 19.43 | 174.87 | 0.7041 | 5.4625 | 49.1625 | 0.71886 | 0 |
| | 0 | 94710027 | FUHGEDDABOUDIT TANKS | 15 | 5.75 | 86.25 | 19.43 | 291.45 | 0.7041 | 5.4625 | 81.9375 | 0.71886 | 0 |
| | 0 | 94710028 | FUHGEDDABOUDIT TANKS | 6 | 5.75 | 34.5 | 19.43 | 116.58 | 0.7041 | 5.4625 | 32.775 | 0.71886 | 0 |
| | 0 | xxxx | FUHGEDDABOUDIT TANKS | 0 | 6.75 | 0 | 19.43 | 0 | 0.6526 | 6.4125 | 0 | 0.66997 | 0 |
| #9521 | 3 | 95370070 | LVME TOMMY GUN REPEAT | 7 | 14.5 | 101.5 | 41.63 | 291.41 | 0.6517 | 13.775 | 96.425 | 0.66911 | 43.5 |
| | 6 | 95370071 | LVME TOMMY GUN REPEAT | 9 | 14.5 | 130.5 | 41.63 | 374.67 | 0.6517 | 13.775 | 123.975 | 0.66911 | 87 |
| | 3 | 95370072 | LVME TOMMY GUN REPEAT | 10 | 14.5 | 145 | 41.63 | 416.3 | 0.6517 | 13.775 | 137.75 | 0.66911 | 43.5 |
| | 3 | 95370073 | LVME TOMMY GUN REPEAT | 10 | 15.5 | 155 | 41.63 | 416.3 | 0.6277 | 14.725 | 147.25 | 0.64629 | 46.5 |

| Vendor Style # | On Hand | New SKU | Art Description | Total Qty | Price | EX Cost | Retail | EX Retail | Margin | Price -5% | EX Cost -5% | Margin | On Hand $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | 95370074 | LVME TOMMY GUN REPEAT | 7 | 14.5 | 101.5 | 41.63 | 291.41 | 0.6517 | 13.775 | 96.425 | 0.66911 | 43.5 |
| | 3 | 95370075 | LVME TOMMY GUN REPEAT | 9 | 14.5 | 130.5 | 41.63 | 374.67 | 0.6517 | 13.775 | 123.975 | 0.66911 | 43.5 |
| | 2 | 95370076 | LVME TOMMY GUN REPEAT | 10 | 14.5 | 145 | 41.63 | 416.3 | 0.6517 | 13.775 | 137.75 | 0.66911 | 29 |
| | 8 | 95370077 | LVME TOMMY GUN REPEAT | 10 | 15.5 | 155 | 41.63 | 416.3 | 0.6277 | 14.725 | 147.25 | 0.64629 | 124 |
| | 6 | 9530078 | LVME TOMMY GUN REPEAT | 7 | 14.5 | 101.5 | 41.63 | 291.41 | 0.6517 | 13.775 | 96.425 | 0.66911 | 87 |
| | 6 | 9530079 | LVME TOMMY GUN REPEAT | 9 | 14.5 | 130.5 | 41.63 | 374.67 | 0.6517 | 13.775 | 123.975 | 0.66911 | 87 |
| | 4 | 9530080 | LVME TOMMY GUN REPEAT | 10 | 14.5 | 145 | 41.63 | 416.3 | 0.6517 | 13.775 | 137.75 | 0.66911 | 58 |
| | 6 | 9530081 | LVME TOMMY GUN REPEAT | 10 | 15.5 | 155 | 41.63 | 416.3 | 0.6277 | 14.725 | 147.25 | 0.64629 | 93 |
| #9520 | 1 | 95200000 | LVME 4 FILAGRE SIGN | 7 | 7 | 49 | 19.43 | 136.01 | 0.6397 | 6.65 | 46.55 | 0.65775 | 7 |
| | 0 | 95370082 | LVME 4 FILAGRE SIGN | 9 | 7 | 63 | 19.43 | 174.87 | 0.6397 | 6.65 | 59.85 | 0.65775 | 0 |
| | 5 | 95370083 | LVME 4 FILAGRE SIGN | 12 | 7 | 84 | 19.43 | 233.16 | 0.6397 | 6.65 | 79.8 | 0.65775 | 35 |
| | 1 | 95370084 | LVME 4 FILAGRE SIGN | 12 | 7 | 84 | 19.43 | 233.16 | 0.6397 | 6.65 | 79.8 | 0.65775 | 7 |
| | 5 | 95370085 | LVME 4 FILAGRE SIGN | 8 | 8 | 64 | 19.43 | 155.44 | 0.5883 | 7.6 | 60.8 | 0.60885 | 40 |
| | 2 | 95370086 | LVME 4 FILAGRE SIGN | 7 | 7 | 49 | 19.43 | 136.01 | 0.6397 | 6.65 | 46.55 | 0.65775 | 14 |
| | 0 | 95370087 | LVME 4 FILAGRE SIGN | 9 | 7 | 63 | 19.43 | 174.87 | 0.6397 | 6.65 | 59.85 | 0.65775 | 0 |
| | 1 | 95370088 | LVME 4 FILAGRE SIGN | 12 | 7 | 84 | 19.43 | 233.16 | 0.6397 | 6.65 | 79.8 | 0.65775 | 7 |
| | 0 | 95370089 | LVME 4 FILAGRE SIGN | 12 | 7 | 84 | 19.43 | 233.16 | 0.6397 | 6.65 | 79.8 | 0.65775 | 0 |
| | 1 | 95370090 | LVME 4 FILAGRE SIGN | 8 | 8 | 64 | 19.43 | 155.44 | 0.5883 | 7.6 | 60.8 | 0.60885 | 8 |
| | 6 | 95370091 | LVME 4 FILAGRE SIGN | 7 | 13.5 | 94.5 | 41.63 | 291.41 | 0.6757 | 12.825 | 89.775 | 0.69193 | 81 |
| | 12 | 95370092 | LVME 4 FILAGRE SIGN | 9 | 13.5 | 121.5 | 41.63 | 374.67 | 0.6757 | 12.825 | 115.425 | 0.69193 | 162 |
| | 14 | 95370093 | LVME 4 FILAGRE SIGN | 12 | 13.5 | 162 | 41.63 | 499.56 | 0.6757 | 12.825 | 153.9 | 0.69193 | 189 |
| | 11 | 95370094 | LVME 4 FILAGRE SIGN | 12 | 13.5 | 162 | 41.63 | 499.56 | 0.6757 | 12.825 | 153.9 | 0.69193 | 148.5 |

| Vendor Style # | On Hand | New SKU | Art Description | Total Qty | Price | EX Cost | Retail | EX Retail | Margin | Price -5% | EX Cost -5% | Margin | On Hand $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8 | 95370095 | LVME 4 FILAGRE SIGN | 8 | 14.5 | 116 | 41.63 | 333.04 | 0.6517 | 13.775 | 110.2 | 0.66911 | 116 |
| | 2 | 95370096 | LVME 4 FILAGRE SIGN | 7 | 13.5 | 94.5 | 41.63 | 291.41 | 0.6757 | 12.825 | 89.775 | 0.69193 | 27 |
| | 7 | 95370097 | LVME 4 FILAGRE SIGN | 9 | 13.5 | 121.5 | 41.63 | 374.67 | 0.6757 | 12.825 | 115.425 | 0.69193 | 94.5 |
| | 8 | 95370098 | LVME 4 FILAGRE SIGN | 12 | 13.5 | 162 | 41.63 | 499.56 | 0.6757 | 12.825 | 153.9 | 0.69193 | 108 |
| | 12 | 95370099 | LVME 4 FILAGRE SIGN | 12 | 13.5 | 162 | 41.63 | 499.56 | 0.6757 | 12.825 | 153.9 | 0.69193 | 162 |
| | 7 | 95370100 | LVME 4 FILAGRE SIGN | 8 | 14.5 | 116 | 41.63 | 333.04 | 0.6517 | 13.775 | 110.2 | 0.66911 | 101.5 |
| | 5 | 95370101 | LVME 4 FILAGRE SIGN | 7 | 13.5 | 94.5 | 41.63 | 291.41 | 0.6757 | 12.825 | 89.775 | 0.69193 | 67.5 |
| | 7 | 95370102 | LVME 4 FILAGRE SIGN | 9 | 13.5 | 121.5 | 41.63 | 374.67 | 0.6757 | 12.825 | 115.425 | 0.69193 | 94.5 |
| | 10 | 95370103 | LVME 4 FILAGRE SIGN | 12 | 13.5 | 162 | 41.63 | 499.56 | 0.6757 | 12.825 | 153.9 | 0.69193 | 135 |
| | 10 | 95370104 | LVME 4 FILAGRE SIGN | 12 | 13.5 | 162 | 41.63 | 499.56 | 0.6757 | 12.825 | 153.9 | 0.69193 | 135 |
| | 6 | 95370105 | LVME 4 FILAGRE SIGN | 8 | 14.5 | 116 | 41.63 | 333.04 | 0.6517 | 13.775 | 110.2 | 0.66911 | 87 |
| | 6 | 95370106 | LVME 4 FILAGRE SIGN | 7 | 13.5 | 94.5 | 41.63 | 291.41 | 0.6757 | 12.825 | 89.775 | 0.69193 | 81 |
| | 9 | 95370107 | LVME 4 FILAGRE SIGN | 9 | 13.5 | 121.5 | 41.63 | 374.67 | 0.6757 | 12.825 | 115.425 | 0.69193 | 121.5 |
| | 12 | 95370108 | LVME 4 FILAGRE SIGN | 12 | 13.5 | 162 | 41.63 | 499.56 | 0.6757 | 12.825 | 153.9 | 0.69193 | 162 |
| | 12 | 95370109 | LVME 4 FILAGRE SIGN | 12 | 13.5 | 162 | 41.63 | 499.56 | 0.6757 | 12.825 | 153.9 | 0.69193 | 162 |
| | 5 | 95370110 | LVME 4 FILAGRE SIGN | 8 | 14.5 | 116 | 41.63 | 333.04 | 0.6517 | 13.775 | 110.2 | 0.66911 | 72.5 |
| #9519 | 0 | 95190000 | LVME BRASS KNUCKLES | 6 | 7 | 42 | 19.43 | 116.58 | 0.6397 | 6.65 | 39.9 | 0.65775 | 0 |
| | 0 | 95370111 | LVME BRASS KNUCKLES | 9 | 7 | 63 | 19.43 | 174.87 | 0.6397 | 6.65 | 59.85 | 0.65775 | 0 |

| Vendor Style # | On Hand | New SKU | Art Description | Total Qty | Price | EX Cost | Retail | EX Retail | Margin | Price -5% | EX Cost -5% | Margin | On Hand $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 95370112 | LVME BRASS KNUCKLES | 12 | 7 | 84 | 19.43 | 233.16 | 0.6397 | 6.65 | 79.8 | 0.65775 | 0 |
| | 0 | 95370113 | LVME BRASS KNUCKLES | 9 | 8 | 72 | 19.43 | 174.87 | 0.5883 | 7.6 | 68.4 | 0.60885 | 0 |
| | 0 | 95370114 | LVME BRASS KNUCKLES | 6 | 7 | 42 | 19.43 | 116.58 | 0.6397 | 6.65 | 39.9 | 0.65775 | 0 |
| | 0 | 95370115 | LVME BRASS KNUCKLES | 9 | 7 | 63 | 19.43 | 174.87 | 0.6397 | 6.65 | 59.85 | 0.65775 | 0 |
| | 0 | 95370116 | LVME BRASS KNUCKLES | 12 | 7 | 84 | 19.43 | 233.16 | 0.6397 | 6.65 | 79.8 | 0.65775 | 0 |
| | 0 | 95370117 | LVME BRASS KNUCKLES | 9 | 8 | 72 | 19.43 | 174.87 | 0.5883 | 7.6 | 68.4 | 0.60885 | 0 |
| | 3 | 95370118 | LVME BRASS KNUCKLES | 7 | 11.5 | 80.5 | 36.01 | 252.07 | 0.6806 | 10.925 | 76.475 | 0.69661 | 34.5 |
| | 10 | 95370119 | LVME BRASS KNUCKLES | 18 | 11.5 | 207 | 36.01 | 648.18 | 0.6806 | 10.925 | 196.65 | 0.69661 | 115 |
| | 16 | 95370120 | LVME BRASS KNUCKLES | 21 | 11.5 | 241.5 | 36.01 | 756.21 | 0.6806 | 10.925 | 229.425 | 0.69661 | 184 |
| | 12 | 95370121 | LVME BRASS KNUCKLES | 18 | 12.5 | 225 | 36.01 | 648.18 | 0.6529 | 11.875 | 213.75 | 0.67023 | 150 |
| | 5 | 95370122 | LVME BRASS KNUCKLES | 7 | 11.5 | 80.5 | 36.01 | 252.07 | 0.6806 | 10.925 | 76.475 | 0.69661 | 57.5 |
| | 11 | 95370123 | LVME BRASS KNUCKLES | 18 | 11.5 | 207 | 36.01 | 648.18 | 0.6806 | 10.925 | 196.65 | 0.69661 | 126.5 |
| | 15 | 95370124 | LVME BRASS KNUCKLES | 21 | 11.5 | 241.5 | 36.01 | 756.21 | 0.6806 | 10.925 | 229.425 | 0.69661 | 172.5 |
| | 16 | 95370125 | LVME BRASS KNUCKLES | 18 | 12.5 | 225 | 36.01 | 648.18 | 0.6529 | 11.875 | 213.75 | 0.67023 | 200 |
| #9521 | 0 | 95210000 | LVME WOMENS TOMMY GUN REPEAT | 6 | 7 | 42 | 19.43 | 116.58 | 0.6397 | 6.65 | 39.9 | 0.65775 | 0 |
| | 0 | 95370126 | LVME WOMENS TOMMY GUN REPEAT | 9 | 7 | 63 | 19.43 | 174.87 | 0.6397 | 6.65 | 59.85 | 0.65775 | 0 |
| | 0 | 95370127 | LVME WOMENS TOMMY GUN REPEAT | 12 | 7 | 84 | 19.43 | 233.16 | 0.6397 | 6.65 | 79.8 | 0.65775 | 0 |
| | 0 | 95370128 | LVME WOMENS TOMMY GUN REPEAT | 9 | 7 | 63 | 19.43 | 174.87 | 0.6397 | 6.65 | 59.85 | 0.65775 | 0 |
| | 0 | 95370129 | LVME WOMENS TOMMY GUN REPEAT | 4 | 8 | 32 | 19.43 | 77.72 | 0.5883 | 7.6 | 30.4 | 0.60885 | 0 |

| Vendor Style # | On Hand | New SKU | Art Description | Total Qty | Price | EX Cost | Retail | EX Retail | Margin | Price -5% | EX Cost -5% | Margin | On Hand $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 95370130 | LVME WOMENS TOMMY GUN REPEAT | 6 | 7 | 42 | 19.43 | 116.58 | 0.6397 | 6.65 | 39.9 | 0.65775 | 0 |
| | 0 | 95370131 | LVME WOMENS TOMMY GUN REPEAT | 9 | 7 | 63 | 19.43 | 174.87 | 0.6397 | 6.65 | 59.85 | 0.65775 | 0 |
| | 0 | 95370132 | LVME WOMENS TOMMY GUN REPEAT | 12 | 7 | 84 | 19.43 | 233.16 | 0.6397 | 6.65 | 79.8 | 0.65775 | 0 |
| | 0 | 95370133 | LVME WOMENS TOMMY GUN REPEAT | 9 | 7 | 63 | 19.43 | 174.87 | 0.6397 | 6.65 | 59.85 | 0.65775 | 0 |
| #9503 | 11 | 95030000 | LVME TEAM LANSKY | 14 | 6.75 | 94.5 | 19.43 | 272.02 | 0.6526 | 6.4125 | 89.775 | 0.66997 | 74.25 |
| | 12 | 95370135 | LVME TEAM LANSKY | 20 | 6.75 | 135 | 19.43 | 388.6 | 0.6526 | 6.4125 | 128.25 | 0.66997 | 81 |
| | 11 | 95370136 | LVME TEAM LANSKY | 20 | 6.75 | 135 | 19.43 | 388.6 | 0.6526 | 6.4125 | 128.25 | 0.66997 | 74.25 |
| | 8 | 95370137 | LVME TEAM LANSKY | 18 | 6.75 | 121.5 | 19.43 | 349.74 | 0.6526 | 6.4125 | 115.425 | 0.66997 | 54 |
| #9504 | 2 | 95040000 | LVME TEAM SIEGEL | 14 | 6.75 | 94.5 | 19.43 | 272.02 | 0.6526 | 6.4125 | 89.775 | 0.66997 | 13.5 |
| | 3 | 95370138 | LVME TEAM SIEGEL | 20 | 6.75 | 135 | 19.43 | 388.6 | 0.6526 | 6.4125 | 128.25 | 0.66997 | 20.25 |
| | 0 | 95370139 | LVME TEAM SIEGEL | 20 | 6.75 | 135 | 19.43 | 388.6 | 0.6526 | 6.4125 | 128.25 | 0.66997 | 0 |
| | 0 | 95370140 | LVME TEAM SIEGEL | 18 | 6.75 | 121.5 | 19.43 | 349.74 | 0.6526 | 6.4125 | 115.425 | 0.66997 | 0 |
| #9507 | 2 | 95070000 | LVME TEAM SPILOTRO | 14 | 6.75 | 94.5 | 19.43 | 272.02 | 0.6526 | 6.4125 | 89.775 | 0.66997 | 13.5 |
| | 17 | 95370141 | LVME TEAM SPILOTRO | 20 | 6.75 | 135 | 19.43 | 388.6 | 0.6526 | 6.4125 | 128.25 | 0.66997 | 114.75 |
| | 11 | 95370142 | LVME TEAM SPILOTRO | 20 | 6.75 | 135 | 19.43 | 388.6 | 0.6526 | 6.4125 | 128.25 | 0.66997 | 74.25 |
| | 7 | 95370143 | LVME TEAM SPILOTRO | 18 | 6.75 | 121.5 | 19.43 | 349.74 | 0.6526 | 6.4125 | 115.425 | 0.66997 | 47.25 |
| #9508 | 10 | 95080000 | LVME TEAM GIANCANA | 14 | 6.75 | 94.5 | 19.43 | 272.02 | 0.6526 | 6.4125 | 89.775 | 0.66997 | 67.5 |
| | 14 | 95370144 | LVME TEAM GIANCANA | 20 | 6.75 | 135 | 19.43 | 388.6 | 0.6526 | 6.4125 | 128.25 | 0.66997 | 94.5 |
| | 12 | 95370145 | LVME TEAM GIANCANA | 20 | 6.75 | 135 | 19.43 | 388.6 | 0.6526 | 6.4125 | 128.25 | 0.66997 | 81 |
| | 14 | 95370146 | LVME TEAM GIANCANA | 18 | 6.75 | 121.5 | 19.43 | 349.74 | 0.6526 | 6.4125 | 115.425 | 0.66997 | 94.5 |
| #9483 | 0 | 94830000 | LVME LADY LOGO COLOR STONES | 12 | 8.75 | 105 | 25.9 | 310.8 | 0.6622 | 8.3125 | 99.75 | 0.67905 | 0 |

| Vendor Style # | On Hand | New SKU | Art Description | Total Qty | Price | EX Cost | Retail | EX Retail | Margin | Price -5% | EX Cost -5% | Margin | On Hand $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 95370148 | LVME LADY LOGO COLOR STONES | 20 | 8.75 | 175 | 25.9 | 518 | 0.6622 | 8.3125 | 166.25 | 0.67905 | 35 |
| | 11 | 95370149 | LVME LADY LOGO COLOR STONES | 24 | 8.75 | 210 | 25.9 | 621.6 | 0.6622 | 8.3125 | 199.5 | 0.67905 | 96.25 |
| | 2 | 95370150 | LVME LADY LOGO COLOR STONES | 12 | 8.75 | 105 | 25.9 | 310.8 | 0.6622 | 8.3125 | 99.75 | 0.67905 | 17.5 |
| | x | | LVME LADY LOGO COLOR STONES | 0 | 9.75 | 0 | 25.9 | | | | | | |
| | 1 | 95370152 | LVME LADY LOGO COLOR STONES | 12 | 8.75 | 105 | 25.9 | 310.8 | 0.6622 | 8.3125 | 99.75 | 0.67905 | 8.75 |
| | 10 | 95370153 | LVME LADY LOGO COLOR STONES | 20 | 8.75 | 175 | 25.9 | 518 | 0.6622 | 8.3125 | 166.25 | 0.67905 | 87.5 |
| | 17 | 95370154 | LVME LADY LOGO COLOR STONES | 24 | 8.75 | 210 | 25.9 | 621.6 | 0.6622 | 8.3125 | 199.5 | 0.67905 | 148.75 |
| | 13 | 95370155 | LVME LADY LOGO COLOR STONES | 12 | 8.75 | 105 | 25.9 | 310.8 | 0.6622 | 8.3125 | 99.75 | 0.67905 | 113.75 |
| | x | | LVME LADY LOGO COLOR STONES | 0 | 9.75 | 0 | 25.9 | 0 | 0.6236 | 9.2625 | 0 | 0.64237 | |
| | 0 | 95370157 | LVME LADY LOGO COLOR STONES | 6 | 8.75 | 52.5 | 25.9 | 155.4 | 0.6622 | 8.3125 | 49.875 | 0.67905 | 0 |
| | 7 | 95370158 | LVME LADY LOGO COLOR STONES | 10 | 8.75 | 87.5 | 25.9 | 259 | 0.6622 | 8.3125 | 83.125 | 0.67905 | 61.25 |
| | 8 | 95370159 | LVME LADY LOGO COLOR STONES | 12 | 8.75 | 105 | 25.9 | 310.8 | 0.6622 | 8.3125 | 99.75 | 0.67905 | 70 |
| | 5 | 95370160 | LVME LADY LOGO COLOR STONES | 6 | 8.75 | 52.5 | 25.9 | 155.4 | 0.6622 | 8.3125 | 49.875 | 0.67905 | 43.75 |
| | x | | LVME LADY LOGO COLOR STONES | 0 | 9.75 | 0 | 25.9 | 0 | 0.6236 | 9.2625 | 0 | 0.64237 | |
| | 0 | 95370162 | LVME LADY LOGO COLOR STONES | 6 | 8.75 | 52.5 | 25.9 | 155.4 | 0.6622 | 8.3125 | 49.875 | 0.67905 | 0 |
| | 0 | 95370163 | LVME LADY LOGO COLOR STONES | 10 | 8.75 | 87.5 | 25.9 | 259 | 0.6622 | 8.3125 | 83.125 | 0.67905 | 0 |
| | 2 | 95370164 | LVME LADY LOGO COLOR STONES | 12 | 8.75 | 105 | 25.9 | 310.8 | 0.6622 | 8.3125 | 99.75 | 0.67905 | 17.5 |

| Vendor Style # | On Hand | New SKU | Art Description | Total Qty | Price | EX Cost | Retail | EX Retail | Margin | Price -5% | EX Cost -5% | Margin | On Hand $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 95370165 | LVME LADY LOGO COLOR STONES | 6 | 8.75 | 52.5 | 25.9 | 155.4 | 0.6622 | 8.3125 | 49.875 | 0.67905 | 0 |
| | x | | LVME LADY LOGO COLOR STONES | 0 | 9.75 | 0 | 25.9 | 0 | 0.6236 | 9.2625 | 0 | 0.64237 | |
| #9484 | 6 | 94840000 | LVME LADY LOGO FOIL | 12 | 8 | 96 | 25.9 | 310.8 | 0.6911 | 7.6 | 91.2 | 0.70656 | 48 |
| | 16 | 95370167 | LVME LADY LOGO FOIL | 20 | 8 | 160 | 25.9 | 518 | 0.6911 | 7.6 | 152 | 0.70656 | 128 |
| | 21 | 95370168 | LVME LADY LOGO FOIL | 24 | 8 | 192 | 25.9 | 621.6 | 0.6911 | 7.6 | 182.4 | 0.70656 | 168 |
| | 2 | 95370169 | LVME LADY LOGO FOIL | 12 | 8 | 96 | 25.9 | 310.8 | 0.6911 | 7.6 | 91.2 | 0.70656 | 16 |
| | 0 | 95370170 | LVME LADY LOGO FOIL | 4 | 9 | 36 | 25.9 | 103.6 | 0.6525 | 8.55 | 34.2 | 0.66988 | |
| | 1 | 95370171 | LVME LADY LOGO FOIL | 12 | 8 | 96 | 25.9 | 310.8 | 0.6911 | 7.6 | 91.2 | 0.70656 | 8 |
| | 4 | 95370172 | LVME LADY LOGO FOIL | 20 | 8 | 160 | 25.9 | 518 | 0.6911 | 7.6 | 152 | 0.70656 | 32 |
| | 8 | 95370173 | LVME LADY LOGO FOIL | 24 | 8 | 192 | 25.9 | 621.6 | 0.6911 | 7.6 | 182.4 | 0.70656 | 64 |
| | 2 | 95370174 | LVME LADY LOGO FOIL | 12 | 8 | 96 | 25.9 | 310.8 | 0.6911 | 7.6 | 91.2 | 0.70656 | 16 |
| | 0 | 95370175 | LVME LADY LOGO FOIL | 4 | 9 | 36 | 25.9 | 103.6 | 0.6525 | 8.55 | 34.2 | 0.66988 | 0 |
| | 2 | 95370176 | LVME LADY LOGO FOIL | 12 | 8 | 96 | 25.9 | 310.8 | 0.6911 | 7.6 | 91.2 | 0.70656 | 16 |
| | 15 | 95370177 | LVME LADY LOGO FOIL | 20 | 8 | 160 | 25.9 | 518 | 0.6911 | 7.6 | 152 | 0.70656 | 120 |
| | 18 | 95370178 | LVME LADY LOGO FOIL | 24 | 8 | 192 | 25.9 | 621.6 | 0.6911 | 7.6 | 182.4 | 0.70656 | 144 |
| | 4 | 95370179 | LVME LADY LOGO FOIL | 12 | 8 | 96 | 25.9 | 310.8 | 0.6911 | 7.6 | 91.2 | 0.70656 | 32 |
| | 0 | 95370180 | LVME LADY LOGO FOIL | 4 | 9 | 36 | 25.9 | 103.6 | 0.6525 | 8.55 | 34.2 | 0.66988 | 0 |
| | 0 | 95370181 | LVME LADY LOGO FOIL | 12 | 8 | 96 | 25.9 | 310.8 | 0.6911 | 7.6 | 91.2 | 0.70656 | 0 |
| | 8 | 95370182 | LVME LADY LOGO FOIL | 20 | 8 | 160 | 25.9 | 518 | 0.6911 | 7.6 | 152 | 0.70656 | 64 |

| Vendor Style # | On Hand | New SKU | Art Description | Total Qty | Price | EX Cost | Retail | EX Retail | Margin | Price -5% | EX Cost -5% | Margin | On Hand $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6 | 95370183 | LVME LADY LOGO FOIL | 24 | 8 | 192 | 25.9 | 621.6 | 0.6911 | 7.6 | 182.4 | 0.70656 | 48 |
| | 0 | 95370184 | LVME LADY LOGO FOIL | 12 | 8 | 96 | 25.9 | 310.8 | 0.6911 | 7.6 | 91.2 | 0.70656 | 0 |
| | 0 | 95370185 | LVME LADY LOGO FOIL | 4 | 9 | 36 | 25.9 | 103.6 | 0.6525 | 8.55 | 34.2 | 0.66988 | 0 |
| | | | | | | | | | | | | | |
| #9526 | 7 | 95260000 | LVME RHINESTONE FILAGREE | 11 | 13.5 | 148.5 | 41.63 | 457.93 | 0.6757 | 12.825 | 141.075 | 0.69193 | 94.5 |
| | 11 | 95370214 | LVME RHINESTONE FILAGREE | 18 | 13.5 | 243 | 41.63 | 749.34 | 0.6757 | 12.825 | 230.85 | 0.69193 | 148.5 |
| | 13 | 95370215 | LVME RHINESTONE FILAGREE | 21 | 13.5 | 283.5 | 41.63 | 874.23 | 0.6757 | 12.825 | 269.325 | 0.69193 | 175.5 |
| | 10 | 95370216 | LVME RHINESTONE FILAGREE | 18 | 13.5 | 243 | 41.63 | 749.34 | 0.6757 | 12.825 | 230.85 | 0.69193 | 135 |
| | x | | LVME RHINESTONE FILAGREE | 4 | 14.5 | 58 | 41.63 | 166.52 | 0.6517 | 13.775 | 55.1 | 0.66911 | |
| | | | | | | | | | | | | | |
| | 2 | 95370218 | LVME RHINESTONE FILAGREE | 11 | 12.5 | 137.5 | 41.63 | 457.93 | 0.6997 | 11.875 | 130.625 | 0.71475 | 25 |
| | 8 | 95370219 | LVME RHINESTONE FILAGREE | 18 | 12.5 | 225 | 41.63 | 749.34 | 0.6997 | 11.875 | 213.75 | 0.71475 | 100 |
| | 15 | 95370220 | LVME RHINESTONE FILAGREE | 21 | 12.5 | 262.5 | 41.63 | 874.23 | 0.6997 | 11.875 | 249.375 | 0.71475 | 187.5 |
| | 11 | 95370221 | LVME RHINESTONE FILAGREE | 18 | 12.5 | 225 | 41.63 | 749.34 | 0.6997 | 11.875 | 213.75 | 0.71475 | 137.5 |
| | x | 95370222 | LVME RHINESTONE FILAGREE | 8 | 13.5 | 108 | 41.63 | 333.04 | 0.6757 | 12.825 | 102.6 | 0.69193 | |
| | | | | | | | | | | | | | |
| | 6 | 95370223 | LVME RHINESTONE FILAGREE | 11 | 13.5 | 148.5 | 41.63 | 457.93 | 0.6757 | 12.825 | 141.075 | 0.69193 | 81 |
| | 9 | 95370224 | LVME RHINESTONE FILAGREE | 18 | 13.5 | 243 | 41.63 | 749.34 | 0.6757 | 12.825 | 230.85 | 0.69193 | 121.5 |
| | 10 | 95370225 | LVME RHINESTONE FILAGREE | 21 | 13.5 | 283.5 | 41.63 | 874.23 | 0.6757 | 12.825 | 269.325 | 0.69193 | 135 |
| | 5 | 95370226 | LVME RHINESTONE FILAGREE | 18 | 13.5 | 243 | 41.63 | 749.34 | 0.6757 | 12.825 | 230.85 | 0.69193 | 67.5 |
| | x | 95370227 | LVME RHINESTONE FILAGREE | 8 | 14.5 | 116 | 41.63 | 333.04 | 0.6517 | 13.775 | 110.2 | 0.66911 | |

| Vendor Style # | On Hand | New SKU | Art Description | Total Qty | Price | EX Cost | Retail | EX Retail | Margin | Price -5% | EX Cost -5% | Margin | On Hand $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5 | 95370228 | LVME RHINESTONE FILAGREE | 11 | 12.5 | 137.5 | 41.63 | 457.93 | 0.6997 | 11.875 | 130.625 | 0.71475 | 62.5 |
| | 14 | 95370229 | LVME RHINESTONE FILAGREE | 18 | 12.5 | 225 | 41.63 | 749.34 | 0.6997 | 11.875 | 213.75 | 0.71475 | 175 |
| | 19 | 95370230 | LVME RHINESTONE FILAGREE | 21 | 12.5 | 262.5 | 41.63 | 874.23 | 0.6997 | 11.875 | 249.375 | 0.71475 | 237.5 |
| | 19 | 95370231 | LVME RHINESTONE FILAGREE | 18 | 12.5 | 225 | 41.63 | 749.34 | 0.6997 | 11.875 | 213.75 | 0.71475 | 237.5 |
| | x | 95370232 | LVME RHINESTONE FILAGREE | 4 | 13.5 | 54 | 41.63 | 166.52 | 0.6757 | 12.825 | 51.3 | 0.69193 | |
| | 8 | 95370233 | LVME RHINESTONE FILAGREE | 11 | 13.5 | 148.5 | 41.63 | 457.93 | 0.6757 | 12.825 | 141.075 | 0.69193 | 108 |
| | 15 | 95370234 | LVME RHINESTONE FILAGREE | 18 | 13.5 | 243 | 41.63 | 749.34 | 0.6757 | 12.825 | 230.85 | 0.69193 | 202.5 |
| | 19 | 95370235 | LVME RHINESTONE FILAGREE | 21 | 13.5 | 283.5 | 41.63 | 874.23 | 0.6757 | 12.825 | 269.325 | 0.69193 | 256.5 |
| | 16 | 95370236 | LVME RHINESTONE FILAGREE | 18 | 13.5 | 243 | 41.63 | 749.34 | 0.6757 | 12.825 | 230.85 | 0.69193 | 216 |
| | x | 95370237 | LVME RHINESTONE FILAGREE | 8 | 14.5 | 116 | 41.63 | 333.04 | 0.6517 | 13.775 | 110.2 | 0.66911 | |
| | 4 | 95370238 | LVME RHINESTONE FILAGREE | 11 | 13.5 | 148.5 | 41.63 | 457.93 | 0.6757 | 12.825 | 141.075 | 0.69193 | 54 |
| | 11 | 95370239 | LVME RHINESTONE FILAGREE | 18 | 13.5 | 243 | 41.63 | 749.34 | 0.6757 | 12.825 | 230.85 | 0.69193 | 148.5 |
| | 16 | 95370240 | LVME RHINESTONE FILAGREE | 21 | 13.5 | 283.5 | 41.63 | 874.23 | 0.6757 | 12.825 | 269.325 | 0.69193 | 216 |
| | 8 | 95370241 | LVME RHINESTONE FILAGREE | 18 | 13.5 | 243 | 41.63 | 749.34 | 0.6757 | 12.825 | 230.85 | 0.69193 | 108 |
| | x | 95370242 | LVME RHINESTONE FILAGREE | 8 | 14.5 | 116 | 41.63 | 333.04 | 0.6517 | 13.775 | 110.2 | 0.66911 | |
| | | | | | | | | | | | | | 10305.5 |

| Vendor Style # | On Hand | New SKU | Art Description | Total Qty | Price | EX Cost | Retail | EX Retail | Margin | Price -5% | EX Cost -5% | Margin | On Hand $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Men's Apparel | | | | | | | | | | | | | |
| | 0 | 94660000 | SHOT UP | 14 | 5.5 | 77 | 19.43 | 272.02 | 0.7169 | 5.225 | 73.15 | 0.73109 | 0 |
| | 0 | 94710031 | SHOT UP | 18 | 5.5 | 99 | 19.43 | 349.74 | 0.7169 | 5.225 | 94.05 | 0.73109 | 0 |
| | 0 | 94710032 | SHOT UP | 24 | 5.5 | 132 | 19.43 | 466.32 | 0.7169 | 5.225 | 125.4 | 0.73109 | 0 |
| | 0 | | SHOT UP | 24 | 5.5 | 132 | 19.43 | 466.32 | 0.7169 | 5.225 | 125.4 | 0.73109 | 0 |
| | 0 | | SHOT UP | 18 | 6.5 | 117 | 19.43 | 349.74 | 0.6655 | 6.175 | 111.15 | 0.68219 | 0 |
| | 0 | | SHOT UP | 8 | 6.5 | 52 | 19.43 | 155.44 | 0.6655 | 6.175 | 49.4 | 0.68219 | 0 |
| | | 94710038 | SHOT UP | 14 | 14 | 196 | 41.63 | 582.82 | 0.6637 | 13.3 | 186.2 | 0.68052 | 0 |
| | | 94710039 | SHOT UP | 18 | 14 | 252 | 41.63 | 749.34 | 0.6637 | 13.3 | 239.4 | 0.68052 | 0 |
| | 44 | 94710040 | SHOT UP | 24 | 14 | 336 | 41.63 | 999.12 | 0.6637 | 13.3 | 319.2 | 0.68052 | 616 |
| | | 94710041 | SHOT UP | 24 | 14 | 336 | 41.63 | 999.12 | 0.6637 | 13.3 | 319.2 | 0.68052 | 0 |
| | | 94710042 | SHOT UP | 18 | 15 | 270 | 41.63 | 749.34 | 0.6397 | 14.25 | 256.5 | 0.6577 | 0 |
| | | | SHOT UP | 0 | 15 | 0 | 41.63 | 0 | 0.6397 | 14.25 | 0 | 0.6577 | 0 |
| #9482 | 3 | 94820000 | LVME WITNESS PROTECTION | 10 | 6 | 60 | 19.43 | 194.3 | 0.6912 | 5.7 | 57 | 0.70664 | 18 |
| | 0 | 94820001 | LVME WITNESS PROTECTION | 16 | 6 | 96 | 19.43 | 310.88 | 0.6912 | 5.7 | 91.2 | 0.70664 | 0 |
| | 0 | 94820002 | LVME WITNESS PROTECTION | 16 | 6 | 96 | 19.43 | 310.88 | 0.6912 | 5.7 | 91.2 | 0.70664 | 0 |
| | 0 | 94820003 | LVME WITNESS PROTECTION | 16 | 6 | 96 | 19.43 | 310.88 | 0.6912 | 5.7 | 91.2 | 0.70664 | 0 |
| | 0 | 94820004 | LVME WITNESS PROTECTION | 7 | 7 | 49 | 19.43 | 136.01 | 0.6397 | 6.65 | 46.55 | 0.65775 | 0 |
| | 0 | 94820005 | LVME WITNESS PROTECTION | 7 | 7 | 49 | 19.43 | 136.01 | 0.6397 | 6.65 | 46.55 | 0.65775 | 0 |
| | 3 | 94820006 | LVME WITNESS PROTECTION | 10 | 6 | 60 | 19.43 | 194.3 | 0.6912 | 5.7 | 57 | 0.70664 | 18 |
| | 9 | 94820007 | LVME WITNESS PROTECTION | 16 | 6 | 96 | 19.43 | 310.88 | 0.6912 | 5.7 | 91.2 | 0.70664 | 54 |
| | 3 | 94820008 | LVME WITNESS PROTECTION | 16 | 6 | 96 | 19.43 | 310.88 | 0.6912 | 5.7 | 91.2 | 0.70664 | 18 |
| | 0 | 94820009 | LVME WITNESS PROTECTION | 16 | 6 | 96 | 19.43 | 310.88 | 0.6912 | 5.7 | 91.2 | 0.70664 | 0 |
| | 4 | 94820010 | LVME WITNESS PROTECTION | 7 | 7 | 49 | 19.43 | 136.01 | 0.6397 | 6.65 | 46.55 | 0.65775 | 28 |

| Vendor Style # | On Hand | New SKU | Art Description | Total Qty | Price | EX Cost | Retail | EX Retail | Margin | Price -5% | EX Cost -5% | Margin | On Hand $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6 | 94820011 | LVME WITNESS PROTECTION | 7 | 7 | 49 | 19.43 | 136.01 | 0.6397 | 6.65 | 46.55 | 0.65775 | 42 |
| | 10 | 94820012 | LVME WITNESS PROTECTION | 10 | 6 | 60 | 19.43 | 194.3 | 0.6912 | 5.7 | 57 | 0.70664 | 60 |
| | 12 | 94820013 | LVME WITNESS PROTECTION | 16 | 6 | 96 | 19.43 | 310.88 | 0.6912 | 5.7 | 91.2 | 0.70664 | 72 |
| | 7 | 94820014 | LVME WITNESS PROTECTION | 16 | 6 | 96 | 19.43 | 310.88 | 0.6912 | 5.7 | 91.2 | 0.70664 | 42 |
| | 2 | 94820015 | LVME WITNESS PROTECTION | 16 | 6 | 96 | 19.43 | 310.88 | 0.6912 | 5.7 | 91.2 | 0.70664 | 12 |
| | 2 | 94820016 | LVME WITNESS PROTECTION | 7 | 7 | 49 | 19.43 | 136.01 | 0.6397 | 6.65 | 46.55 | 0.65775 | 14 |
| | 4 | 94820017 | LVME WITNESS PROTECTION | 7 | 7 | 49 | 19.43 | 136.01 | 0.6397 | 6.65 | 46.55 | 0.65775 | 28 |
| | 7 | 94820018 | LVME WITNESS PROTECTION | 10 | 10 | 100 | 30.53 | 305.3 | 0.6725 | 9.5 | 95 | 0.68883 | 70 |
| | 14 | 94820019 | LVME WITNESS PROTECTION | 16 | 10 | 160 | 30.53 | 488.48 | 0.6725 | 9.5 | 152 | 0.68883 | 140 |
| | 11 | 94820020 | LVME WITNESS PROTECTION | 16 | 10 | 160 | 30.53 | 488.48 | 0.6725 | 9.5 | 152 | 0.68883 | 110 |
| | 13 | 94820021 | LVME WITNESS PROTECTION | 16 | 10 | 160 | 30.53 | 488.48 | 0.6725 | 9.5 | 152 | 0.68883 | 130 |
| | 6 | 94820022 | LVME WITNESS PROTECTION | 7 | 11 | 77 | 30.53 | 213.71 | 0.6397 | 10.45 | 73.15 | 0.65771 | 66 |
| | 4 | 94820023 | LVME WITNESS PROTECTION | 7 | 11 | 77 | 30.53 | 213.71 | 0.6397 | 10.45 | 73.15 | 0.65771 | 44 |
| | 9 | 94820024 | LVME WITNESS PROTECTION | 10 | 10 | 100 | 30.53 | 305.3 | 0.6725 | 9.5 | 95 | 0.68883 | 90 |
| | 15 | 94820025 | LVME WITNESS PROTECTION | 16 | 10 | 160 | 30.53 | 488.48 | 0.6725 | 9.5 | 152 | 0.68883 | 150 |
| | 14 | 94820026 | LVME WITNESS PROTECTION | 16 | 10 | 160 | 30.53 | 488.48 | 0.6725 | 9.5 | 152 | 0.68883 | 140 |
| | 13 | 94820027 | LVME WITNESS PROTECTION | 16 | 10 | 160 | 30.53 | 488.48 | 0.6725 | 9.5 | 152 | 0.68883 | 130 |

| Vendor Style # | On Hand | New SKU | Art Description | Total Qty | Price | EX Cost | Retail | EX Retail | Margin | Price -5% | EX Cost -5% | Margin | On Hand $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6 | 94820028 | LVME WITNESS PROTECTION | 7 | 11 | 77 | 30.53 | 213.71 | 0.6397 | 10.45 | 73.15 | 0.65771 | 66 |
| | 7 | 94820029 | LVME WITNESS PROTECTION | 7 | 11 | 77 | 30.53 | 213.71 | 0.6397 | 10.45 | 73.15 | 0.65771 | 77 |
| | 9 | 94820030 | LVME WITNESS PROTECTION | 10 | 10 | 100 | 30.53 | 305.3 | 0.6725 | 9.5 | 95 | 0.68883 | 90 |
| | 13 | 94820031 | LVME WITNESS PROTECTION | 16 | 10 | 160 | 30.53 | 488.48 | 0.6725 | 9.5 | 152 | 0.68883 | 130 |
| | 10 | 94820032 | LVME WITNESS PROTECTION | 16 | 10 | 160 | 30.53 | 488.48 | 0.6725 | 9.5 | 152 | 0.68883 | 100 |
| | 13 | 94820033 | LVME WITNESS PROTECTION | 16 | 10 | 160 | 30.53 | 488.48 | 0.6725 | 9.5 | 152 | 0.68883 | 130 |
| | 4 | 94820034 | LVME WITNESS PROTECTION | 7 | 11 | 77 | 30.53 | 213.71 | 0.6397 | 10.45 | 73.15 | 0.65771 | 44 |
| | 4 | 94820035 | LVME WITNESS PROTECTION | 7 | 11 | 77 | 31.53 | 220.71 | 0.6511 | 10.45 | 73.15 | 0.66857 | 44 |
| #9502 | 8 | 95020000 | LVME WHACKED | 20 | 6 | 120 | 19.43 | 388.6 | 0.6912 | 5.7 | 114 | 0.70664 | 48 |
| | 20 | 95020001 | LVME WHACKED | 32 | 6 | 192 | 19.43 | 621.76 | 0.6912 | 5.7 | 182.4 | 0.70664 | 120 |
| | 15 | 95020002 | LVME WHACKED | 32 | 6 | 192 | 19.43 | 621.76 | 0.6912 | 5.7 | 182.4 | 0.70664 | 90 |
| | 12 | 95020003 | LVME WHACKED | 32 | 6 | 192 | 19.43 | 621.76 | 0.6912 | 5.7 | 182.4 | 0.70664 | 72 |
| | 3 | 95020004 | LVME WHACKED | 14 | 7 | 98 | 19.43 | 272.02 | 0.6397 | 6.65 | 93.1 | 0.65775 | 21 |
| | 10 | 95020005 | LVME WHACKED | 14 | 7 | 98 | 19.43 | 272.02 | 0.6397 | 6.65 | 93.1 | 0.65775 | 70 |
| | 14 | 95020006 | LVME WHACKED | 20 | 9.5 | 190 | 30.53 | 610.6 | 0.6888 | 9.025 | 180.5 | 0.70439 | 133 |
| | 22 | 95020007 | LVME WHACKED | 32 | 9.5 | 304 | 30.53 | 976.96 | 0.6888 | 9.025 | 288.8 | 0.70439 | 209 |
| | 17 | 95020008 | LVME WHACKED | 32 | 9.5 | 304 | 30.53 | 976.96 | 0.6888 | 9.025 | 288.8 | 0.70439 | 161.5 |
| | 15 | 95020009 | LVME WHACKED | 32 | 9.5 | 304 | 30.53 | 976.96 | 0.6888 | 9.025 | 288.8 | 0.70439 | 142.5 |
| | 0 | 95020010 | LVME WHACKED | 14 | 10.5 | 147 | 30.53 | 427.42 | 0.6561 | 9.975 | 139.65 | 0.67327 | 0 |
| | 4 | 95020011 | LVME WHACKED | 14 | 10.5 | 147 | 30.53 | 427.42 | 0.6561 | 9.975 | 139.65 | 0.67327 | 42 |

| Vendor Style # | On Hand | New SKU | Art Description | Total Qty | Price | EX Cost | Retail | EX Retail | Margin | Price -5% | EX Cost -5% | Margin | On Hand $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 95020012 | LVME WHACKED | 20 | 14 | 280 | 41.63 | 832.6 | 0.6637 | 13.3 | 266 | 0.68052 | |
| | | 95020013 | LVME WHACKED | 32 | 14 | 448 | 41.63 | 1332.16 | 0.6637 | 13.3 | 425.6 | 0.68052 | |
| | 106 | 95020014 | LVME WHACKED | 32 | 14 | 448 | 41.63 | 1332.16 | 0.6637 | 13.3 | 425.6 | 0.68052 | 1484 |
| | | 95020015 | LVME WHACKED | 32 | 14 | 448 | 41.63 | 1332.16 | 0.6637 | 13.3 | 425.6 | 0.68052 | |
| | | 95020016 | LVME WHACKED | 14 | 15 | 210 | 41.63 | 582.82 | 0.6397 | 14.25 | 199.5 | 0.6577 | |
| | | 95020017 | LVME WHACKED | 14 | 15 | 210 | 41.63 | 582.82 | 0.6397 | 14.25 | 199.5 | 0.6577 | |
| | | | | | | | | | | | | | |
| #9500 | 1 | 95000000 | LVME GOT MADE | 20 | 6 | 120 | 19.43 | 388.6 | 0.6875 | 5.7 | 114 | 0.70664 | 6 |
| | 0 | 95020020 | LVME GOT MADE | 32 | 6 | 192 | 19.43 | 621.76 | 0.625 | 5.7 | 182.4 | 0.70664 | 0 |
| | 0 | 95020021 | LVME GOT MADE | 32 | 6 | 192 | 19.43 | 621.76 | 1.625 | 5.7 | 182.4 | 0.70664 | 0 |
| | 0 | 95020022 | LVME GOT MADE | 32 | 6 | 192 | 19.43 | 621.76 | 2.625 | 5.7 | 182.4 | 0.70664 | 0 |
| | 0 | 95020023 | LVME GOT MADE | 14 | 7 | 98 | 19.43 | 272.02 | 3.625 | 6.65 | 93.1 | 0.65775 | 0 |
| | 0 | 95020024 | LVME GOT MADE | 14 | 7 | 98 | 19.43 | 272.02 | 4.625 | 6.65 | 93.1 | 0.65775 | 0 |
| | | | | | | | | | | | | | |
| | 4 | 95020025 | LVME GOT MADE | 20 | 6 | 120 | 19.43 | 388.6 | 0.625 | 5.7 | 114 | 0.70664 | 24 |
| | 9 | 95020026 | LVME GOT MADE | 32 | 6 | 192 | 19.43 | 621.76 | 0.5625 | 5.7 | 182.4 | 0.70664 | 54 |
| | 2 | 95020027 | LVME GOT MADE | 32 | 6 | 192 | 19.43 | 621.76 | 1.5625 | 5.7 | 182.4 | 0.70664 | 12 |
| | 10 | 95020028 | LVME GOT MADE | 32 | 6 | 192 | 19.43 | 621.76 | 2.5625 | 5.7 | 182.4 | 0.70664 | 60 |
| | 0 | 95020029 | LVME GOT MADE | 14 | 7 | 98 | 19.43 | 272.02 | 3.5625 | 6.65 | 93.1 | 0.65775 | 0 |
| | 4 | 95020030 | LVME GOT MADE | 14 | 7 | 98 | 19.43 | 272.02 | 4.5625 | 6.65 | 93.1 | 0.65775 | 28 |
| | | | | | | | | | | | | | |
| | | 95020031 | LVME GOT MADE | 20 | 14 | 280 | 41.63 | 832.6 | 0.5625 | 13.3 | 266 | 0.68052 | |
| | | 95020032 | LVME GOT MADE | 32 | 14 | 448 | 41.63 | 1332.16 | 0.5625 | 13.3 | 425.6 | 0.68052 | |
| | 78 | 95020033 | LVME GOT MADE | 32 | 14 | 448 | 41.63 | 1332.16 | 1.5625 | 13.3 | 425.6 | 0.68052 | 1092 |
| | | 95020034 | LVME GOT MADE | 32 | 14 | 448 | 41.63 | 1332.16 | 2.5625 | 13.3 | 425.6 | 0.68052 | |
| | | 95020035 | LVME GOT MADE | 14 | 15 | 210 | 41.63 | 582.82 | 3.5625 | 14.25 | 199.5 | 0.6577 | |
| | | 95020036 | LVME GOT MADE | 14 | 15 | 210 | 41.63 | 582.82 | 4.5625 | 14.25 | 199.5 | 0.6577 | |
| | | | | | | | | | | | | | |
| | | 95020037 | LVME GOT MADE | 20 | 14 | 280 | 41.63 | 832.6 | 0.5625 | 13.3 | 266 | 0.68052 | |
| | | 95020038 | LVME GOT MADE | 32 | 14 | 448 | 41.63 | 1332.16 | 0.5625 | 13.3 | 425.6 | 0.68052 | |
| | 88 | 95020039 | LVME GOT MADE | 32 | 14 | 448 | 41.63 | 1332.16 | 1.5625 | 13.3 | 425.6 | 0.68052 | 1232 |
| | | 95020040 | LVME GOT MADE | 32 | 14 | 448 | 41.63 | 1332.16 | 2.5625 | 13.3 | 425.6 | 0.68052 | |
| | | 95020041 | LVME GOT MADE | 14 | 15 | 210 | 41.63 | 582.82 | 3.5625 | 14.25 | 199.5 | 0.6577 | |
| | | 95020042 | LVME GOT MADE | 14 | 15 | 210 | 41.63 | 582.82 | 4.5625 | 14.25 | 199.5 | 0.6577 | |
| | | | | | | | | | | | | | |
| #9498 | 8 | 95980000 | LVME UP THE RIVER | 15 | 5.75 | 86.25 | 19.43 | 291.45 | 0.7041 | 5.4625 | 81.9375 | 0.71886 | 46 |

| Vendor Style # | On Hand | New SKU | Art Description | Total Qty | Price | EX Cost | Retail | EX Retail | Margin | Price -5% | EX Cost -5% | Margin | On Hand $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9 | 95020045 | LVME UP THE RIVER | 24 | 5.75 | 138 | 19.43 | 466.32 | 0.7041 | 5.4625 | 131.1 | 0.71886 | 51.75 |
| | 9 | 95020046 | LVME UP THE RIVER | 24 | 5.75 | 138 | 19.43 | 466.32 | 0.7041 | 5.4625 | 131.1 | 0.71886 | 51.75 |
| | 9 | 95020047 | LVME UP THE RIVER | 21 | 5.75 | 120.75 | 19.43 | 408.03 | 0.7041 | 5.4625 | 114.7125 | 0.71886 | 51.75 |
| | 5 | 95020048 | LVME UP THE RIVER | 12 | 6.75 | 81 | 19.43 | 233.16 | 0.6526 | 6.4125 | 76.95 | 0.66997 | 33.75 |
| | 12 | 95020049 | LVME UP THE RIVER | 12 | 6.75 | 81 | 19.43 | 233.16 | 0.6526 | 6.4125 | 76.95 | 0.66997 | 81 |
| | | | | | | | | | | | | | |
| | 6 | 95020050 | LVME UP THE RIVER | 15 | 5.75 | 86.25 | 19.43 | 291.45 | 0.7041 | 5.4625 | 81.9375 | 0.71886 | 34.5 |
| | 6 | 95020051 | LVME UP THE RIVER | 24 | 5.75 | 138 | 19.43 | 466.32 | 0.7041 | 5.4625 | 131.1 | 0.71886 | 34.5 |
| | 24 | 95020052 | LVME UP THE RIVER | 24 | 5.75 | 138 | 19.43 | 466.32 | 0.7041 | 5.4625 | 131.1 | 0.71886 | 138 |
| | 20 | 95020053 | LVME UP THE RIVER | 21 | 5.75 | 120.75 | 19.43 | 408.03 | 0.7041 | 5.4625 | 114.7125 | 0.71886 | 115 |
| | 12 | 95020054 | LVME UP THE RIVER | 12 | 6.75 | 81 | 19.43 | 233.16 | 0.6526 | 6.4125 | 76.95 | 0.66997 | 81 |
| | 12 | 95020055 | LVME UP THE RIVER | 12 | 6.75 | 81 | 19.43 | 233.16 | 0.6526 | 6.4125 | 76.95 | 0.66997 | 81 |
| | | | | | | | | | | | | | |
| | 13 | 95020056 | LVME UP THE RIVER | 15 | 5.75 | 86.25 | 19.43 | 291.45 | 0.7041 | 5.4625 | 81.9375 | 0.71886 | 74.75 |
| | 21 | 95020057 | LVME UP THE RIVER | 24 | 5.75 | 138 | 19.43 | 466.32 | 0.7041 | 5.4625 | 131.1 | 0.71886 | 120.75 |
| | 23 | 95020058 | LVME UP THE RIVER | 24 | 5.75 | 138 | 19.43 | 466.32 | 0.7041 | 5.4625 | 131.1 | 0.71886 | 132.25 |
| | 17 | 95020059 | LVME UP THE RIVER | 21 | 5.75 | 120.75 | 19.43 | 408.03 | 0.7041 | 5.4625 | 114.7125 | 0.71886 | 97.75 |
| | 10 | 95020060 | LVME UP THE RIVER | 12 | 6.75 | 81 | 19.43 | 233.16 | 0.6526 | 6.4125 | 76.95 | 0.66997 | 67.5 |
| | 12 | 95020061 | LVME UP THE RIVER | 12 | 6.75 | 81 | 19.43 | 233.16 | 0.6526 | 6.4125 | 76.95 | 0.66997 | 81 |
| | | | | | | | | | | | | | |
| #9536 | 2 | 95370000 | LVME 4 ACES COSA NOSTRA | 20 | 9.5 | 190 | 30.53 | 610.6 | 0.6528 | 9.025 | 180.5 | 0.70439 | 19 |
| | 11 | 95370001 | LVME 4 ACES COSA NOSTRA | 32 | 9.5 | 304 | 30.53 | 976.96 | 0.5972 | 9.025 | 288.8 | 0.70439 | 104.5 |
| | 6 | 95370002 | LVME 4 ACES COSA NOSTRA | | 9.5 | 0 | 30.53 | 0 | 0.5417 | 9.025 | 0 | 0.70439 | 57 |
| | 4 | 95370003 | LVME 4 ACES COSA NOSTRA | | 9.5 | 0 | 30.53 | 0 | 0.4861 | 9.025 | 0 | 0.70439 | 38 |
| | 0 | 95370004 | LVME 4 ACES COSA NOSTRA | | 10.5 | 0 | 30.53 | 0 | 0.4306 | 9.975 | 0 | 0.67327 | 0 |
| | 0 | 95370005 | LVME 4 ACES COSA NOSTRA | | 10.5 | 0 | 30.53 | 0 | 0.375 | 9.975 | 0 | 0.67327 | 0 |
| | | | | | | | | | | | | | |
| | 4 | 95370006 | LVME 4 ACES COSA NOSTRA | 20 | 9.5 | 190 | 30.53 | 610.6 | 0.6888 | 9.025 | 180.5 | 0.70439 | 38 |
| | 14 | 95360007 | LVME 4 ACES COSA NOSTRA | 32 | 9.5 | 304 | 30.53 | 976.96 | 0.6888 | 9.025 | 288.8 | 0.70439 | 133 |

| Vendor Style # | On Hand | New SKU | Art Description | Total Qty | Price | EX Cost | Retail | EX Retail | Margin | Price -5% | EX Cost -5% | Margin | On Hand $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 17 | 95360008 | LVME 4 ACES COSA NOSTRA | 32 | 9.5 | 304 | 30.53 | 976.96 | 0.6888 | 9.025 | 288.8 | 0.70439 | 161.5 |
| | 10 | 95360009 | LVME 4 ACES COSA NOSTRA | 32 | 9.5 | 304 | 30.53 | 976.96 | 0.6888 | 9.025 | 288.8 | 0.70439 | 95 |
| | 0 | 95360010 | LVME 4 ACES COSA NOSTRA | 14 | 10.5 | 147 | 30.53 | 427.42 | 0.6561 | 9.975 | 139.65 | 0.67327 | 0 |
| | 0 | 95360011 | LVME 4 ACES COSA NOSTRA | 14 | 10.5 | 147 | 30.53 | 427.42 | 0.6561 | 9.975 | 139.65 | 0.67327 | 0 |
| | | | | | | | | | | | | | |
| #9537 | 15 | 95360000 | LVME 4 ACES | 7 | 9.5 | 66.5 | 30.53 | 213.71 | 0.6888 | 9.025 | 63.175 | 0.70439 | 142.5 |
| | 26 | 95360001 | LVME 4 ACES | 18 | 9.5 | 171 | 30.53 | 549.54 | 0.6888 | 9.025 | 162.45 | 0.70439 | 247 |
| | 21 | 95360002 | LVME 4 ACES | 21 | 9.5 | 199.5 | 30.53 | 641.13 | 0.6888 | 9.025 | 189.525 | 0.70439 | 199.5 |
| | 28 | 95360003 | LVME 4 ACES | 18 | 9.5 | 171 | 30.53 | 549.54 | 0.6888 | 9.025 | 162.45 | 0.70439 | 266 |
| | 6 | 95360004 | LVME 4 ACES | 4 | 10.5 | 42 | 30.53 | 122.12 | 0.6561 | 9.975 | 39.9 | 0.67327 | 63 |
| | 9 | 95360005 | LVME 4 ACES | 4 | 10.5 | 42 | 30.53 | 122.12 | 0.6561 | 9.975 | 39.9 | 0.67327 | 94.5 |
| | | | | | | | | | | | | | |
| | 17 | 95360006 | LVME 4 ACES | 7 | 9.5 | 66.5 | 30.53 | 213.71 | 0.6888 | 9.025 | 63.175 | 0.70439 | 161.5 |
| | 27 | 95360007 | LVME 4 ACES | 18 | 9.5 | 171 | 30.53 | 549.54 | 0.6888 | 9.025 | 162.45 | 0.70439 | 256.5 |
| | 28 | 95360008 | LVME 4 ACES | 21 | 9.5 | 199.5 | 30.53 | 641.13 | 0.6888 | 9.025 | 189.525 | 0.70439 | 266 |
| | 23 | 95360009 | LVME 4 ACES | 18 | 9.5 | 171 | 30.53 | 549.54 | 0.6888 | 9.025 | 162.45 | 0.70439 | 218.5 |
| | 11 | 95360010 | LVME 4 ACES | 4 | 10.5 | 42 | 30.53 | 122.12 | 0.6561 | 9.975 | 39.9 | 0.67327 | 115.5 |
| | 10 | 95360011 | LVME 4 ACES | 4 | 10.5 | 42 | 30.53 | 122.12 | 0.6561 | 9.975 | 39.9 | 0.67327 | 105 |
| | | | | | | | | | | | | | |
| #9529 | 0 | 95290000 | LVME ALL CHOKED UP | 7 | 6 | 42 | 19.43 | 136.01 | 0.6912 | 5.7 | 39.9 | 0.70664 | 0 |
| | 7 | 95370013 | LVME ALL CHOKED UP | 18 | 6 | 108 | 19.43 | 349.74 | 0.6912 | 5.7 | 102.6 | 0.70664 | 42 |
| | 0 | 95370014 | LVME ALL CHOKED UP | 21 | 6 | 126 | 19.43 | 408.03 | 0.6912 | 5.7 | 119.7 | 0.70664 | 0 |
| | 0 | 95370015 | LVME ALL CHOKED UP | 18 | 6 | 108 | 19.43 | 349.74 | 0.6912 | 5.7 | 102.6 | 0.70664 | 0 |
| | 0 | 95370016 | LVME ALL CHOKED UP | 4 | 7 | 28 | 19.43 | 77.72 | 0.6397 | 6.65 | 26.6 | 0.65775 | 0 |
| | 0 | 95370017 | LVME ALL CHOKED UP | 4 | 7 | 28 | 19.43 | 77.72 | 0.6397 | 6.65 | 26.6 | 0.65775 | 0 |
| | | | | | | | | | | | | | |
| | 4 | 95370018 | LVME ALL CHOKED UP | 6 | 10 | 60 | 30.53 | 183.18 | 0.6725 | 9.5 | 57 | 0.68883 | 40 |
| | 7 | 95370019 | LVME ALL CHOKED UP | 9 | 10 | 90 | 30.53 | 274.77 | 0.6725 | 9.5 | 85.5 | 0.68883 | 70 |
| | 10 | 95370020 | LVME ALL CHOKED UP | 15 | 10 | 150 | 30.53 | 457.95 | 0.6725 | 9.5 | 142.5 | 0.68883 | 100 |
| | 0 | 95370021 | LVME ALL CHOKED UP | 6 | 10 | 60 | 30.53 | 183.18 | 0.6725 | 9.5 | 57 | 0.68883 | 0 |
| | 0 | 95370022 | LVME ALL CHOKED UP | 4 | 11 | 44 | 30.53 | 122.12 | 0.6397 | 10.45 | 41.8 | 0.65771 | 0 |
| | 0 | 95370023 | LVME ALL CHOKED UP | 4 | 11 | 44 | 30.53 | 122.12 | 0.6397 | 10.45 | 41.8 | 0.65771 | 0 |

| Vendor Style # | On Hand | New SKU | Art Description | Total Qty | Price | EX Cost | Retail | EX Retail | Margin | Price -5% | EX Cost -5% | Margin | On Hand $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7 | 95370024 | LVME ALL CHOKED UP | 7 | 12 | 84 | 36.07 | 252.49 | 0.6673 | 11.4 | 79.8 | 0.68395 | 84 |
| | 12 | 95370025 | LVME ALL CHOKED UP | 18 | 12 | 216 | 36.07 | 649.26 | 0.6673 | 11.4 | 205.2 | 0.68395 | 144 |
| | 20 | 95370026 | LVME ALL CHOKED UP | 21 | 12 | 252 | 36.07 | 757.47 | 0.6673 | 11.4 | 239.4 | 0.68395 | 240 |
| | 14 | 95370027 | LVME ALL CHOKED UP | 18 | 12 | 216 | 36.07 | 649.26 | 0.6673 | 11.4 | 205.2 | 0.68395 | 168 |
| | 3 | 95370028 | LVME ALL CHOKED UP | 4 | 13 | 52 | 36.07 | 144.28 | 0.6396 | 12.35 | 49.4 | 0.65761 | 39 |
| | 0 | 95370029 | LVME ALL CHOKED UP | 4 | 13 | 52 | 36.07 | 144.28 | 0.6396 | 12.35 | 49.4 | 0.65761 | 0 |
| #9535 | 0 | 95350000 | LVME SMOKIN | 7 | 6 | 42 | 19.43 | 136.01 | 0.6912 | 5.7 | 39.9 | 0.70664 | 0 |
| | 5 | 95370030 | LVME SMOKIN | 18 | 6 | 108 | 19.43 | 349.74 | 0.6912 | 5.7 | 102.6 | 0.70664 | 30 |
| | 14 | 95370031 | LVME SMOKIN | 21 | 6 | 126 | 19.43 | 408.03 | 0.6912 | 5.7 | 119.7 | 0.70664 | 84 |
| | 6 | 95370032 | LVME SMOKIN | 18 | 6 | 108 | 19.43 | 349.74 | 0.6912 | 5.7 | 102.6 | 0.70664 | 36 |
| | 0 | 95370033 | LVME SMOKIN | 4 | 7 | 28 | 19.43 | 77.72 | 0.6397 | 6.65 | 26.6 | 0.65775 | 0 |
| | 0 | 95370034 | LVME SMOKIN | 4 | 7 | 28 | 19.43 | 77.72 | 0.6397 | 6.65 | 26.6 | 0.65775 | 0 |
| | 3 | 95370035 | LVME SMOKIN | 6 | 10 | 60 | 30.53 | 183.18 | 0.6725 | 9.5 | 57 | 0.68883 | 30 |
| | 9 | 95370036 | LVME SMOKIN | 9 | 10 | 90 | 30.53 | 274.77 | 0.6725 | 9.5 | 85.5 | 0.68883 | 90 |
| | 10 | 95370037 | LVME SMOKIN | 15 | 10 | 150 | 30.53 | 457.95 | 0.6725 | 9.5 | 142.5 | 0.68883 | 100 |
| | 5 | 95370038 | LVME SMOKIN | 6 | 10 | 60 | 30.53 | 183.18 | 0.6725 | 9.5 | 57 | 0.68883 | 50 |
| | 5 | 95370039 | LVME SMOKIN | 4 | 11 | 44 | 30.53 | 122.12 | 0.6397 | 10.45 | 41.8 | 0.65771 | 55 |
| | 0 | 95370040 | LVME SMOKIN | 4 | 11 | 44 | 30.53 | 122.12 | 0.6397 | 10.45 | 41.8 | 0.65771 | |
| | | | | | | | | | | | | | 0 |
| | 3 | 95370041 | LVME SMOKIN | 7 | 12 | 84 | 36.07 | 252.49 | 0.6673 | 11.4 | 79.8 | 0.68395 | 36 |
| | 13 | 95730042 | LVME SMOKIN | 18 | 12 | 216 | 36.07 | 649.26 | 0.6673 | 11.4 | 205.2 | 0.68395 | 156 |
| | 15 | 95370043 | LVME SMOKIN | 21 | 12 | 252 | 36.07 | 757.47 | 0.6673 | 11.4 | 239.4 | 0.68395 | 180 |
| | 10 | 95370044 | LVME SMOKIN | 18 | 12 | 216 | 36.07 | 649.26 | 0.6673 | 11.4 | 205.2 | 0.68395 | 120 |
| | 1 | 95370045 | LVME SMOKIN | 4 | 13 | 52 | 36.07 | 144.28 | 0.6396 | 12.35 | 49.4 | 0.65761 | 13 |

| Vendor Style # | On Hand | New SKU | Art Description | Total Qty | Price | EX Cost | Retail | EX Retail | Margin | Price -5% | EX Cost -5% | Margin | On Hand $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 95370046 | LVME SMOKIN | 4 | 13 | 52 | 36.07 | 144.28 | 0.6396 | 12.35 | 49.4 | 0.65761 | 0 |
| | | | | | | | | | | | | | |
| #9528 | 0 | 95280000 | LVME PINSTRIPE TEE | 6 | 7.25 | 43.5 | 19.43 | 116.58 | 0.6269 | 6.8875 | 41.325 | 0.64552 | 0 |
| | 0 | 95380047 | LVME PINSTRIPE TEE | 9 | 7.25 | 65.25 | 19.43 | 174.87 | 0.6269 | 6.8875 | 61.9875 | 0.64552 | 0 |
| | | | LVME PINSTRIPE TEE | 15 | 7.25 | 108.75 | 19.43 | 291.45 | 0.6269 | 6.8875 | 103.3125 | 0.64552 | 0 |
| | 0 | | LVME PINSTRIPE TEE | 6 | 7.25 | 43.5 | 19.43 | 116.58 | 0.6269 | 6.8875 | 41.325 | 0.64552 | 0 |
| | 0 | | LVME PINSTRIPE TEE | 4 | 8.25 | 33 | 19.43 | 77.72 | 0.5754 | 7.8375 | 31.35 | 0.59663 | 0 |
| | 0 | | LVME PINSTRIPE TEE | 4 | 8.25 | 33 | 19.43 | 77.72 | 0.5754 | 7.8375 | 31.35 | 0.59663 | 0 |
| | | | | | | | | | | | | | |
| #9821 | 0 | 95290000 | LVME PINSTRIPE TEE | 6 | 7.25 | 43.5 | 19.43 | 116.58 | 0.6269 | 6.8875 | 41.325 | 0.64552 | 0 |
| | 0 | 95380047 | LVME PINSTRIPE TEE | 9 | 7.25 | 65.25 | 19.43 | 174.87 | 0.6269 | 6.8875 | 61.9875 | 0.64552 | 0 |
| | 0 | 95380048 | LVME PINSTRIPE TEE | 15 | 7.25 | 108.75 | 19.43 | 291.45 | 0.6269 | 6.8875 | 103.3125 | 0.64552 | 0 |
| | 0 | 95380049 | LVME PINSTRIPE TEE | 6 | 7.25 | 43.5 | 19.43 | 116.58 | 0.6269 | 6.8875 | 41.325 | 0.64552 | 0 |
| | 0 | 95380050 | LVME PINSTRIPE TEE | 4 | 8.25 | 33 | 19.43 | 77.72 | 0.5754 | 7.8375 | 31.35 | 0.59663 | 0 |
| | 0 | 95380051 | LVME PINSTRIPE TEE | 4 | 8.25 | 33 | 19.43 | 77.72 | 0.5754 | 7.8375 | 31.35 | 0.59663 | 0 |
| | | | | | | | | | | | | | |
| #9823 | 2 | 95380007 | LVME GUN HOLSTER | | 8.5 | 0 | 21.43 | 0 | 0.6034 | 8.075 | 0 | 0.62319 | 17 |
| | 5 | 95380008 | LVME GUN HOLSTER | | 8.5 | 0 | 22.43 | 0 | 0.621 | 8.075 | 0 | 0.63999 | 42.5 |
| | 2 | 95380009 | LVME GUN HOLSTER | | 8.5 | 0 | 23.43 | 0 | 0.6372 | 8.075 | 0 | 0.65536 | 17 |
| | 0 | 95380010 | LVME GUN HOLSTER | | 8.5 | 0 | 24.43 | 0 | 0.6521 | 8.075 | 0 | 0.66946 | 0 |
| | 0 | 95380011 | LVME GUN HOLSTER | | 9.5 | 0 | 25.43 | 0 | 0.6264 | 9.025 | 0 | 0.6451 | 0 |
| | 0 | 95380012 | LVME GUN HOLSTER | | 9.5 | 0 | 26.43 | 0 | 0.6406 | 9.025 | 0 | 0.65853 | 0 |
| | | | | | | | | | | | | | |
| #9823 | 0 | 95380000 | LVME GUN HOLSTER | | 8.5 | 0 | 28.43 | 0 | 0.701 | 8.075 | 0 | 0.71597 | 0 |
| | 0 | 95380001 | LVME GUN HOLSTER | | 8.5 | 0 | 29.43 | 0 | 0.7112 | 8.075 | 0 | 0.72562 | 0 |
| | 6 | 95380002 | LVME GUN HOLSTER | | 8.5 | 0 | 30.43 | 0 | 0.7207 | 8.075 | 0 | 0.73464 | 51 |
| | 0 | 95380003 | LVME GUN HOLSTER | | 8.5 | 0 | 31.43 | 0 | 0.7296 | 8.075 | 0 | 0.74308 | 0 |
| | 0 | 95380004 | LVME GUN HOLSTER | | 9.5 | 0 | 32.43 | 0 | 0.7071 | 9.025 | 0 | 0.72171 | 0 |
| | 0 | 95380005 | LVME GUN HOLSTER | | 9.5 | 0 | 33.43 | 0 | 0.7158 | 9.025 | 0 | 0.73003 | 0 |
| | | | | | | | | | | | | | |
| | 5 | | LUCIANO WANTED | | 5 | 0 | 13.88 | 0 | 0.6398 | 4.75 | 0 | 0.65778 | 25 |
| | 6 | | BULLET HOLE | | 11 | 0 | 13.88 | 0 | 0.2075 | 10.45 | 0 | 0.24712 | 66 |
| | 19 | | GANGSTER | | 5 | 0 | 13.88 | 0 | 0.6398 | 4.75 | 0 | 0.65778 | 95 |
| | 6 | | EMBROIDERED LOGO | | 4.15 | 0 | 9.25 | 0 | 0.5514 | 3.9425 | 0 | 0.57378 | 24.9 |
| | 20 | | GOLF POLO | | 18.05 | 0 | 39.43 | 0 | 0.5422 | 17.1475 | 0 | 0.56512 | 361 |
| | | | | | | | | | | | | | |

| Vendor Style # | On Hand | New SKU | Art Description | Total Qty | Price | EX Cost | Retail | EX Retail | Margin | Price -5% | EX Cost -5% | Margin | On Hand $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #9521 | 2 | 95210000 | LVME TOMMY GUN REPEAT | 7 | 6 | 42 | 19.43 | 136.01 | 0.6912 | 5.7 | 39.9 | 0.70664 | 12 |
| | 3 | 95370052 | LVME TOMMY GUN REPEAT | 9 | 6 | 54 | 19.43 | 174.87 | 0.6912 | 5.7 | 51.3 | 0.70664 | 18 |
| | 3 | 95370053 | LVME TOMMY GUN REPEAT | 12 | 6 | 72 | 19.43 | 233.16 | 0.6912 | 5.7 | 68.4 | 0.70664 | 18 |
| | 0 | 94370054 | LVME TOMMY GUN REPEAT | 12 | 6 | 72 | 19.43 | 233.16 | 0.6912 | 5.7 | 68.4 | 0.70664 | 0 |
| | 0 | 95370055 | LVME TOMMY GUN REPEAT | 4 | 7 | 28 | 19.43 | 77.72 | 0.6397 | 6.65 | 26.6 | 0.65775 | 0 |
| | 0 | 95370056 | LVME TOMMY GUN REPEAT | 4 | 7 | 28 | 19.43 | 77.72 | 0.6397 | 6.65 | 26.6 | 0.65775 | 0 |
| | 1 | 95370057 | LVME TOMMY GUN REPEAT | 7 | 6 | 42 | 19.43 | 136.01 | 0.6912 | 5.7 | 39.9 | 0.70664 | 6 |
| | 1 | 95370058 | LVME TOMMY GUN REPEAT | 9 | 6 | 54 | 19.43 | 174.87 | 0.6912 | 5.7 | 51.3 | 0.70664 | 6 |
| | 0 | 95370059 | LVME TOMMY GUN REPEAT | 12 | 6 | 72 | 19.43 | 233.16 | 0.6912 | 5.7 | 68.4 | 0.70664 | 0 |
| | 0 | 95370060 | LVME TOMMY GUN REPEAT | 12 | 6 | 72 | 19.43 | 233.16 | 0.6912 | 5.7 | 68.4 | 0.70664 | 0 |
| | 0 | 95370061 | LVME TOMMY GUN REPEAT | 4 | 7 | 28 | 19.43 | 77.72 | 0.6397 | 6.65 | 26.6 | 0.65775 | 0 |
| | 0 | 95370062 | LVME TOMMY GUN REPEAT | 4 | 7 | 28 | 19.43 | 77.72 | 0.6397 | 6.65 | 26.6 | 0.65775 | 0 |
| | 0 | 95370063 | LVME TOMMY GUN REPEAT | 7 | 6 | 42 | 19.43 | 136.01 | 0.6912 | 5.7 | 39.9 | 0.70664 | 0 |
| | 0 | 95370064 | LVME TOMMY GUN REPEAT | 9 | 6 | 54 | 19.43 | 174.87 | 0.6912 | 5.7 | 51.3 | 0.70664 | 0 |
| | 1 | 95370065 | LVME TOMMY GUN REPEAT | 12 | 6 | 72 | 19.43 | 233.16 | 0.6912 | 5.7 | 68.4 | 0.70664 | 6 |
| | 0 | 95370066 | LVME TOMMY GUN REPEAT | 12 | 6 | 72 | 19.43 | 233.16 | 0.6912 | 5.7 | 68.4 | 0.70664 | 0 |
| | 0 | 95370067 | LVME TOMMY GUN REPEAT | 4 | 7 | 28 | 19.43 | 77.72 | 0.6397 | 6.65 | 26.6 | 0.65775 | 0 |
| | 0 | 95370068 | LVME TOMMY GUN REPEAT | 4 | 7 | 28 | 19.43 | 77.72 | 0.6397 | 6.65 | 26.6 | 0.65775 | 0 |

| Vendor Style # | On Hand | New SKU | Art Description | Total Qty | Price | EX Cost | Retail | EX Retail | Margin | Price -5% | EX Cost -5% | Margin | On Hand $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #9499 | 16 | 94990000 | LVME TONE DISTRESS THERMAL | 20 | 12 | 240 | 41.63 | 832.6 | 0.7117 | 11.4 | 228 | 0.72616 | 192 |
| | 23 | 95370186 | LVME TONE DISTRESS THERMAL | 32 | 12 | 384 | 41.63 | 1332.16 | 0.7117 | 11.4 | 364.8 | 0.72616 | 276 |
| | 33 | 95370187 | LVME TONE DISTRESS THERMAL | 32 | 12 | 384 | 41.63 | 1332.16 | 0.7117 | 11.4 | 364.8 | 0.72616 | 396 |
| | 23 | 95370188 | LVME TONE DISTRESS THERMAL | 32 | 12 | 384 | 41.63 | 1332.16 | 0.7117 | 11.4 | 364.8 | 0.72616 | 276 |
| | 25 | 95370189 | LVME TONE DISTRESS THERMAL | 14 | 13 | 182 | 41.63 | 582.82 | 0.6877 | 12.35 | 172.9 | 0.70334 | 325 |
| | | | LVME TONE DISTRESS THERMAL | 14 | 13 | 182 | 41.63 | 582.82 | 0.6877 | 12.35 | 172.9 | 0.70334 | 0 |
| | | | | | | | | | | | | | |
| | 12 | 95370191 | LVME TONE DISTRESS THERMAL | 20 | 12 | 240 | 41.63 | 832.6 | 0.7117 | 11.4 | 228 | 0.72616 | 144 |
| | 33 | 95370192 | LVME TONE DISTRESS THERMAL | 32 | 12 | 384 | 41.63 | 1332.16 | 0.7117 | 11.4 | 364.8 | 0.72616 | 396 |
| | 23 | 95370193 | LVME TONE DISTRESS THERMAL | 32 | 12 | 384 | 41.63 | 1332.16 | 0.7117 | 11.4 | 364.8 | 0.72616 | 276 |
| | 20 | 95370194 | LVME TONE DISTRESS THERMAL | 32 | 12 | 384 | 41.63 | 1332.16 | 0.7117 | 11.4 | 364.8 | 0.72616 | 240 |
| | 21 | 95370195 | LVME TONE DISTRESS THERMAL | 14 | 13 | 182 | 41.63 | 582.82 | 0.6877 | 12.35 | 172.9 | 0.70334 | 273 |
| | 0 | | LVME TONE DISTRESS THERMAL | | 13 | 0 | 41.63 | 0 | 0.6877 | 12.35 | 0 | 0.70334 | 0 |
| | | | | | | | | | | | | | |
| | 16 | 95370197 | LVME TONE DISTRESS THERMAL | 20 | 12 | 240 | 41.63 | 832.6 | 0.7117 | 11.4 | 228 | 0.72616 | 192 |
| | 26 | 95370198 | LVME TONE DISTRESS THERMAL | 32 | 12 | 384 | 41.63 | 1332.16 | 0.7117 | 11.4 | 364.8 | 0.72616 | 312 |
| | 26 | 95370199 | LVME TONE DISTRESS THERMAL | 32 | 12 | 384 | 41.63 | 1332.16 | 0.7117 | 11.4 | 364.8 | 0.72616 | 312 |
| | 27 | 95370200 | LVME TONE DISTRESS THERMAL | 32 | 12 | 384 | 41.63 | 1332.16 | 0.7117 | 11.4 | 364.8 | 0.72616 | 324 |
| | 14 | 95370201 | LVME TONE DISTRESS THERMAL | 14 | 13 | 182 | 41.63 | 582.82 | 0.6877 | 12.35 | 172.9 | 0.70334 | 182 |

| Vendor Style # | On Hand | New SKU | Art Description | Total Qty | Price | EX Cost | Retail | EX Retail | Margin | Price -5% | EX Cost -5% | Margin | On Hand $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7 | | LVME TONE DISTRESS THERMAL | 14 | 13 | 182 | 41.63 | 582.82 | 0.6877 | 12.35 | 172.9 | 0.70334 | 91 |
| | | | | | | | | | | | | | |
| #9527 | 11 | 95270000 | LVME LOGO WITH OLD LV | 7 | 6 | 42 | 19.43 | 136.01 | 0.6912 | 5.7 | 39.9 | 0.70664 | 66 |
| | 12 | 95370208 | LVME LOGO WITH OLD LV | 18 | 6 | 108 | 19.43 | 349.74 | 0.6912 | 5.7 | 102.6 | 0.70664 | 72 |
| | 12 | 95370209 | LVME LOGO WITH OLD LV | 21 | 6 | 126 | 19.43 | 408.03 | 0.6912 | 5.7 | 119.7 | 0.70664 | 72 |
| | 8 | 95370210 | LVME LOGO WITH OLD LV | 18 | 6 | 108 | 19.43 | 349.74 | 0.6912 | 5.7 | 102.6 | 0.70664 | 48 |
| | 0 | 95370211 | LVME LOGO WITH OLD LV | 4 | 7 | 28 | 19.43 | 77.72 | 0.6397 | 6.65 | 26.6 | 0.65775 | 0 |
| | 1 | 95370212 | LVME LOGO WITH OLD LV | 4 | 7 | 28 | 19.43 | 77.72 | 0.6397 | 6.65 | 26.6 | 0.65775 | 7 |
| | 36 | | LVME LOGO TEE | | 2.25 | 0 | 9.25 | 0 | 0.7568 | 2.1375 | 0 | 0.76892 | 81 |
| | 47 | | LVME LOGO TEE | | 2.25 | 0 | 9.25 | 0 | 0.7568 | 2.1375 | 0 | 0.76892 | 105.75 |
| | 312 | | LVME LOGO TEE | | 2.25 | 0 | 9.25 | 0 | 0.7568 | 2.1375 | 0 | 0.76892 | 702 |
| | 336 | | LVME LOGO TEE | | 2.25 | 0 | 9.25 | 0 | 0.7568 | 2.1375 | 0 | 0.76892 | 756 |
| | 194 | | LVME LOGO TEE | | 2.25 | 0 | 9.25 | 0 | 0.7568 | 2.1375 | 0 | 0.76892 | 436.5 |
| | | | | | | | | | | | | | |
| | 0 | | LVME LOGO TEE | | 2.25 | 0 | 9.25 | 0 | 0.7568 | 2.1375 | 0 | 0.76892 | 0 |
| | 60 | | LVME LOGO TEE | | 2.25 | 0 | 9.25 | 0 | 0.7568 | 2.1375 | 0 | 0.76892 | 135 |
| | 394 | | LVME LOGO TEE | | 2.25 | 0 | 9.25 | 0 | 0.7568 | 2.1375 | 0 | 0.76892 | 886.5 |
| | 416 | | LVME LOGO TEE | | 2.25 | 0 | 9.25 | 0 | 0.7568 | 2.1375 | 0 | 0.76892 | 936 |
| | 207 | | LVME LOGO TEE | | 2.25 | 0 | 9.25 | 0 | 0.7568 | 2.1375 | 0 | 0.76892 | 465.75 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | 23678.4 |
| Headwear | | | | | | | | | | | | | |
| #9510 | 53 | 95100000 | LVME AN OFFER CAP | 72 | 7.5 | 540 | 19.43 | 1398.96 | 0.614 | 7.125 | 513 | 0.6333 | 397.5 |
| | 58 | 95100000 | LVME AN OFFER CAP | 72 | 7.5 | 540 | 19.43 | 1398.96 | 0.614 | 7.125 | 513 | 0.6333 | 435 |
| | 66 | 95100000 | LVME AN OFFER CAP | 72 | 7.5 | 540 | 19.43 | 1398.96 | 0.614 | 7.125 | 513 | 0.6333 | 495 |
| | | | | | | | | | | | | | |
| #9509 | 57 | 95090000 | LVME BLING LOGO CAP | 72 | 7.5 | 540 | 19.43 | 1398.96 | 0.614 | 7.125 | 513 | 0.6333 | 427.5 |
| | 63 | 95090000 | LVME BLING LOGO CAP | 72 | 7.5 | 540 | 19.43 | 1398.96 | 0.614 | 7.125 | 513 | 0.6333 | 472.5 |

| Vendor Style # | On Hand | New SKU | Art Description | Total Qty | Price | EX Cost | Retail | EX Retail | Margin | Price -5% | EX Cost -5% | Margin | On Hand $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 67 | 95090000 | LVME BLING LOGO CAP | 72 | 7.5 | 540 | 19.43 | 1398.96 | 0.614 | 7.125 | 513 | 0.6333 | 502.5 |
| | 58 | 95090000 | LVME BLING LOGO CAP | 72 | 7.5 | 540 | 19.43 | 1398.96 | 0.614 | 7.125 | 513 | 0.6333 | 435 |
| #2011 | 27 | 95370250 | LVME FUHGEDDABOUDIT CAP | 72 | 7.5 | 540 | 19.43 | 1398.96 | 0.614 | 7.125 | 513 | 0.6333 | 202.5 |
| | 61 | 95370250 | LVME FUHGEDDABOUDIT CAP | 72 | 7.5 | 540 | 19.43 | 1398.96 | 0.614 | 7.125 | 513 | 0.6333 | 457.5 |
| | 45 | 95370250 | LVME FUHGEDDABOUDIT CAP | 72 | 7.5 | 540 | 19.43 | 1398.96 | 0.614 | 7.125 | 513 | 0.6333 | 337.5 |
| #2012 | 22 | | LVME TOMMY GUN CAP | 72 | 7 | 504 | 19.43 | 1398.96 | 0.6397 | 6.65 | 478.8 | 0.65775 | 154 |
| | 60 | | LVME TOMMY GUN CAP | 72 | 7 | 504 | 19.43 | 1398.96 | 0.6397 | 6.65 | 478.8 | 0.65775 | 420 |
| #2013 | 18 | | LVME TOMMY GUN BIING CAP | 72 | 7.5 | 540 | 19.43 | 1398.96 | 0.614 | 7.125 | 513 | 0.6333 | 135 |
| | 31 | | LVME TOMMY GUN BIING CAP | 72 | 7.5 | 540 | 19.43 | 1398.96 | 0.614 | 7.125 | 513 | 0.6333 | 232.5 |
| | 9 | | TRUCKER HAT | | 6.5 | 0 | 15 | 0 | 0.5667 | 6.175 | 0 | 0.58833 | 58.5 |
| | | | | | | | | | | | | | 5162.5 |
| Glassware | | | | | | | | | | | | | |
| #2014 | 138 | | LVME SMOKING | 72 | 5.65 | 406.8 | 15.73 | 1132.56 | 0.6408 | 5.3675 | 386.46 | 0.65877 | 779.7 |
| | 130 | | LVME SMOKING | 72 | 4.65 | 334.8 | 12.95 | 932.4 | 0.6409 | 4.4175 | 318.06 | 0.65888 | 604.5 |
| | 129 | | LVME SMOKING | 72 | 5.95 | 428.4 | 15.73 | 1132.56 | 0.6217 | 5.6525 | 406.98 | 0.64065 | 767.55 |
| #2015 | 140 | | LVME SIGN | 72 | 5.65 | 406.8 | 15.73 | 1132.56 | 0.6408 | 5.3675 | 386.46 | 0.65877 | 791 |
| | 131 | | LVME SIGN | 72 | 4.65 | 334.8 | 12.95 | 932.4 | 0.6409 | 4.4175 | 318.06 | 0.65888 | 609.15 |
| | 36 | | LVME SIGN | 72 | 5.95 | 428.4 | 15.73 | 1132.56 | 0.6217 | 5.6525 | 406.98 | 0.64065 | 214.2 |
| | 91 | | GANGSTER SET 4-PACK | 108 | 5.65 | 610.2 | 17.73 | 1914.84 | 0.6813 | 5.3675 | 579.69 | 0.69726 | 514.15 |

| Vendor Style # | On Hand | New SKU | Art Description | Total Qty | Price | EX Cost | Retail | EX Retail | Margin | Price -5% | EX Cost -5% | Margin | On Hand $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 4280.25 |
| Novelty | | | | | | | | | | | | | |
| #2017 | 0 | | LV SIGN MAGNET BOTTLE OPENER | 72 | 1.5 | 108 | 3.7 | 266.4 | 0.5946 | 1.425 | 102.6 | 0.61486 | 0 |
| #2017 | 5 | | LV SIGN METAL KEY CHAIN | 72 | 1.25 | 90 | 3.7 | 266.4 | 0.6622 | 1.1875 | 85.5 | 0.67905 | 6.25 |
| #2017 | 37 | | LV SLOT METAL KEY CHAIN SILV/GLD | 72 | 1.25 | 90 | 3.7 | 266.4 | 0.6622 | 1.1875 | 85.5 | 0.67905 | 46.25 |
| #2017 | 29 | | LV SIGN METAL KEY CHAIN DICE/RHIN | 72 | 1.25 | 90 | 3.7 | 266.4 | 0.6622 | 1.1875 | 85.5 | 0.67905 | 36.25 |
| #2017 | 2 | | LV SLOT METAL KEY CHAIN RHIN SPN | 72 | 1.25 | 90 | 3.7 | 266.4 | 0.6622 | 1.1875 | 85.5 | 0.67905 | 2.5 |
| | 504 | | LVME MAGNET | | 0.25 | 0 | 1.99 | 0 | 0.8744 | 0.2375 | 0 | 0.88065 | 126 |
| | 761 | | PLAYING CARDS | | 1.77 | 0 | 4.64 | 0 | 0.6185 | 1.6815 | 0 | 0.63761 | 1346.97 |
| | 115 | | LVME CHOCOLATE | | 1.24 | 0 | 2.99 | 0 | 0.5853 | 1.178 | 0 | 0.60602 | 142.6 |
| | 233 | | TOMMY GUN BOTTLE OPENER | | 4.99 | 0 | 12.99 | 0 | 0.6159 | 4.7405 | 0 | 0.63507 | 1162.67 |
| | 100 | | TOMMY GUN KEY CHAIN | | 3.99 | 0 | 9.99 | 0 | 0.6006 | 3.7905 | 0 | 0.62057 | 399 |
| | 299 | | BOTTLED WATER | | 1.08 | 0 | 2.77 | 0 | 0.6101 | 1.026 | 0 | 0.6296 | 322.92 |
| | | | | | | | | | | | | | 3591.41 |
| | | | | | | | | | | | | | |
| | | | | $5,340.00 | | $42,805.20 | | $188,527.98 | $0.77 | | $59,403.69 | $0.68 | $47,018.06 |